**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

Securities and Exchange Commission,

     Plaintiff,

vs.                                   Case No. 23-20719-Civ-SCOLA

BK Coin Management, LLC
and other Defendants.

_____/

**RECEIVER'S FIRST INTERIM OMNIBUS APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF PROFESSIONALS' FEES**
**AND REIMBURSEMENT OF EXPENSES FOR**
**FEBRUARY 24, 2023 – JUNE 30, 2023**

     Michael I. Goldberg (the "Receiver"), in his capacity as the court-appointed Receiver for

Defendant, BKCoin Management, LLC ("Receivership Defendant") and Relief Defendants

BKCoin Capital, LP, BK Offshore Fund, Ltd, BKCoin Multi-Strategy Master Fund, Ltd.,

BKCoin Multi-Strategy Fund, LP., BKCoin Multi-Strategy Fund, Ltd., and Bison Digital LLC

(collectively, "Relief Defendants" and with the Receivership Defendant, the "Receivership

Entities") files this First Interim Omnibus Application (the "Application") for Allowance and

Payment of Professionals' Fees and Reimbursement of Expenses for February 24, 2023 – June

30, 2023 (the "Application Period"), and in support, states as follows:

**Preliminary Statement**

     The Receiver seeks Court approval to pay the sum of $294,179.24 to the professionals

engaged by the Receiver for fees incurred and reimburse $5,533.00 in expenses paid for a total

payment of $299,770.69. As more fully described herein the professionals have provided

valuable services, have billed at significantly reduced rates, and are entitled to payment of the

reasonable fees and reimbursement of their expenses. The Application covers a fourth month

period and the professionals who seek payment hereunder have collectively discounted their fees

by a minimum of 15% off their regular rates. The Receiver has discounted his rate by $465, a 45% reduction of his regular billing rate.

## I.  Background

On February 23, 2023, the Securities and Exchange Commission (the "SEC") filed its *Complaint for Injunctive and Other Relief* (ECF No. 1) (the "Complaint") together with its *Motion and Memorandum of Law for Appointment of Receiver* (ECF No. 4) (the "Motion to Appoint Receiver"). The Complaint seeks relief against BKCoin Management LLC and one of its managing members, Min Woo Kang (a/k/a "Kevin Kang") (the "Defendants") and against the Relief Defendants.

As further detailed in the Complaint, from October 2018 through September of 2022, BK Coin Management, LLC served as general partner for and investment manager of the following five funds formed to generate profits mainly through investments in cryptocurrency assets: BKCoin Capital, LP (the "Legacy Fund"), BK Offshore Fund, Ltd. (the "Offshore Fund"), and BKCoin Multi-Strategy Master Fund, Ltd., and its two feeder funds, BKCoin Multi-Strategy Fund, LP and BKCoin Multi-Strategy Fund Ltd. (collectively, the "Multi-Strat Funds"). Complaint, ¶ 1. The Defendants allegedly raised nearly $100 million from at least 55 investors, who invested in one or more of the funds or through various accounts governed by respective *Investment Management Agreements* (the "SMAs") and managed by the Defendants. *Id*. ¶2.

The SEC filed suit to prevent further fraud and misappropriation of investor money by the Defendants, alleging that Defendants had made false and materially misleading statements to their investors in the course of their offerings, that Defendants had comingled investor assets, made Ponzi-like payments to fund investors in lieu of redemptions, and that assets of the funds were improperly diverted to or for the personal benefit of Defendant, Kevin Kang. *Id*. ¶ 2-3.

Based on these assertions, the SEC sought the appointment of a receiver over the Relief Defendants as well as entry of order freezing the assets of the Defendants and the Relief Defendants.

On February 24, 2023, the Court entered its *Order of Appointment* (ECF 8) (the "Order of Appointment") granting the SEC's Motion to Appoint Receiver, and appointing Michael I. Goldberg as Receiver over BKCoin Management, LLC and the Relief Defendants and its *Order Granting Plaintiff Securities and Exchange Commission's Ex Parte Emergency Motion for Asset Freeze and Other Relief* (ECF No. 9) (the "Freeze Order").

Relevant to this Application, the Receivership Order authorizes the Receiver to engage and employ professionals to assist him in "carrying out his duties and responsibilities hereunder …" See Receivership Order at ¶ 6(F). Moreover, the Receiver and his professionals are entitled to reasonable compensation from the assets of the Receivership Defendants, subject to approval of the Court.  See Receivership Order at ¶ 57.

## II.    Information about Applicant and the Application

This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions"). Pursuant to the Billing Instructions, the Receiver states as follows:

| | | |
|---|---|---|
| **(a)** | **Time period covered by the Application:** | February 24, 2023 – June 30, 2023[1] |
| **(b)** | **Date of Receiver's appointment:** | February 24, 2023 |
| **(c)** | **Date services commenced:** | February 24, 2023 |
| **(d)** | **Names and rates of all professionals:** | See Exhibit 4(a) – (b) |
| **(e)** | **Interim or Final Application:** | Interim |
| **(f)** | **Records supporting fee application:** | See below |

[1] The time period for YIP Associates is April 1, 2023 – June 30, 2023.

71999394;3

The following exhibits are provided in accordance with the Billing Instructions[2]:

Exhibit 1:    Receiver's Certification

Exhibit 2:    Total compensation and expenses requested; any amounts previously requested; and total compensation and expenses previously awarded

Exhibit 3:    Fee Schedule: Names and Hourly Rates of Professionals and Paraprofessionals & Total Amount Billed for each Professional and Paraprofessional:

    Exhibit 3(a):    Akerman LLP

    Exhibit 3(b):    YIP Associates

Exhibit 4:    The Professionals' time records for the time period covered by this Application, sorted in chronological order, including a summary and breakdown of the requested reimbursement of expenses:

    Exhibit 4(a):    Akerman LLP

    Exhibit 4(b):    YIP Associates

## III.    Case Status

### (a)    Cash on hand

The amount of cash on in the Receivership bank accounts as of the date of filing this Application is $5,163,831.86. The amount of accrued administrative expenses totals $294,179.24 and is comprised of what is owed to the professionals described herein.[3]

### (b)    Summary of creditor claims proceedings

The Receiver has not yet established a formal claims process. The Receiver and his Professionals are in the process of completing a thorough forensic analysis of the activities of the Receivership Entities as well as all Receivership Property. The forensic analysis, once complete,

---

[2] Time entries have been redacted to protect attorney client privileged communication or work product. Unredacted copies will be made available to the Court immediately upon its request for same.

[3] The Receiver's accountant, YIP Associates, is in the process of finalizing a Standard Fund Accounting Report (the "SFAR") through and including June 30, 2023. The SFAR will be filed with the Court immediately upon its completion.

will reconcile all remaining, recovered, and recoverable Receivership Property, and will also identify any and all investors with the requisite standing to participate in a claim process.

This case is not a straightforward liquidation in which the Receiver can easily calculate the amount of each investor's claim and simply propose a *pro-rata* distribution of available funds to such net losers. Rather, this case involves multiple investment funds with different investors involving numerous transfers of money among those funds that were subsequently distributed to investors. The analysis is further complicated by the fact that some distributions to investors were based on accurate market values of cryptocurrency while other distributions were based on what appear to be fraudulent valuations simply made up by the Receivership Entities' management. Therefore, the Receiver is undertaking a forensic analysis to determine which distributions were valid versus those which were fraudulent in order for the Receiver to accurately compute investor's claims and propose a proper plan of distribution. Until this forensic analysis is completed, the Receiver has no way of knowing how much each investor is owed, if anything. As such, the claims process will be developed over time and submitted to the Court for approval when finalized.

**(c)      Description of assets**

As of the filing of this Application, the aggregate amount of cash on hand totals $5,163,831.86. For detailed information about the additional assets of the receivership estate, including the remaining digital assets, real property (valued at $2,200,000), and all other intangible assets, the Receiver respectfully refers the Court and interested parties to the First Interim Report [D.E. 68] filed on May 1, 2023 and the Second Interim Report [D.E. 86] filed on July 31, 2023.

(d)     **Description of liquidated and unliquidated claims held by the Receiver**

 The Receiver continues to review potential causes of action against the principals of the Receivership Defendants and various third parties. These claims may include common law claims and claims under fraudulent transfer statutes. The Receiver is likewise in the process of investigating and commencing claims against parties who may have assisted the Receivership Entities in the perpetration of any actionable claims in an attempt to recover money for the estate's creditors. While the Receiver cannot yet predict the likelihood, amount or cost-effectiveness of particular claims or the claims as a whole, the Receiver continues to diligently evaluate claims against third parties.

**IV.     The Professionals**

 (a)     **Akerman LLP**

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and co-chair of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty-two years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than twenty state and federal receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 attorneys and consultants, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. The Receiver has agreed to charge $550 per hour, which amounts to a 45% discount from his standard billing rate of $1015; Catherine Kretzschmar is being billed at $465 per hour,

which amounts to a 25% discount from her standard billing rate of $615. The Receiver has also agreed to discount the standard billing rates of  all other Akerman professionals by a minimum of 15%. During the period covered by this Application, the Receiver and Akerman billed 531.30 hours and seek payment of fees in the sum of $207,628.69 and reimbursement of expenses in the amount of $5,485.60, for a total of $213,114.29.[4]

### (b)      YIP Associates

Maria M. Yip and the accounting firm YIP Associates provide accounting, forensic accounting, and tax services for the Receiver. YIP Associates is certified as a minority-owned and women-owned firm (M/WBE) that specializes in forensic accounting, financial investigations, and receiverships. Ms. Yip herself is a Florida certified public accountant (CPA), certified fraud examiner (CFE), certified insolvency and restructuring advisor (CIRA) and is certified in financial forensics (CFF). Hal Levenberg, CIRA, CFE, and a Partner at Yip Associates with over fifteen (15) years of experience in forensic accounting within the context of bankruptcy, fraud investigations, and litigation support, is the professional primarily working on the file. YIP has agreed to reduce the rates of their professionals by 15%. During the period covered by this Application, YIP Associates billed 289.8 hours and seeks payment of fees in the sum of $86,609.00 and reimbursement of expenses in the amount of $47.40, for a total of $86,656.40.[5]

## V.      Summary of Services Rendered During the Application Period

Summaries of the services rendered during the Application Period are provided below. More detailed information is included in the professionals' time records which are attached hereto as Exhibits 4(a) – (b).

---

[4] Akerman's blended hourly rate is $387.79
[5] YIP Associates' blended hourly rate is $264.

(a)      **The Receiver and Akerman LLP**

The Receiver and Akerman have separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

Asset Analysis and Recovery

Asset Analysis and Recovery consists of the identification and review of potential assets including causes of action and non-litigation recoveries. The Receiver and Akerman initially familiarized themselves with the operations of the Receivership Entities and the extent of the assets of the Receivership Entities. The Receiver and Akerman subsequently identified all financial accounts associated with the Receivership entities, advised the financial institutions of the existence of the receivership estate and the asset freeze ordered by the Court. The Receiver located accounts at financial institutions which were not part of the receivership estate and brought those funds into the receivership estate, liquidated all bank accounts, and opened new FDIC insured accounts which under the Receiver's control. As of the filing of this Application, the aggregate amount of cash on hand totals $5,163,831.86.

The Receiver and Akerman analyzed documents, prepared formal demands for turnover from financial institutions and third parties in possession of receivership assets. The Receiver's efforts resulted in the identification and recovery of cryptocurrency valued in excess of 3 million dollars. Given the extreme volatility of the cryptocurrency market, the Receiver's practice has been to transfer whenever possible any cryptocurrency assets within the Receivership Estate to a cryptocurrency depository. As part of this process, the Receiver identified Standard Custody & Trust Company, LLC ("Standard Custody") a limited liability company organized as a trust company under New York banking laws, having a place of business at 135 E. 57th St, 21st Floor, New York, NY 10022, as an appropriate depository institution.

During this Application Period, the Receiver held the following cryptocurrency (the "Cryptocurrency") at Standard Custody:

| Cryptocurrency Held at Standard Custody | |
|---|---|
| **Token** | **Quantity** |
| Bitcoin | 62.26748 |
| Ethereum | 490.63605 |
| USD Coin | 686,193.75 |
| Solana | 1,999.99 |

Asset Disposition

Asset Disposition relates to sales, leases, abandonment and related transaction work. During this Application Period, the Receiver, in need of a third party offering services necessary for the liquidation of the Cryptocurrency, identified, researched, and solicited information from a multitude of exchanges.   After considerable time and effort, the Receiver opted, with Court approval, to enter into the Coinbase Institutional Client Agreement with Coinbase, Inc., and the Coinbase Prime Broker Agreement[6] with Coinbase, Inc., on behalf of itself and as agent for Coinbase, Coinbase Custody Trust Company, LLC,  and, as applicable Coinbase Credit, Inc. (collectively "Coinbase"). *See* ECF Nos. 76 and 79.

The Receiver thus entered into the Coinbase Institutional Client Agreement and Coinbase Prime Broker Agreement (collectively "Coinbase Agreements") in June of 2023. The Receiver believed liquidating the Cryptocurrency with Coinbase under the Coinbase Agreements to be the most beneficial course of action for the Receivership Estate as it pertained to the Cryptocurrency, and the course of action most likely to minimize risk associated therewith. The Receiver

---

[6] The Coinbase Prime Broker Agreement includes: (i) the Coinbase Custodial Services Agreement attached as Exhibit A to the Prime Broker Agreement; and (ii) the Coinbase Master Trading Agreement attached as Exhibit B to the Prime Broker Agreement.

therefore liquidated the Cryptocurrency during the Reporting Period for a total of $3,177,681.09, net of fees charged by Standard Custody and Coinbase.

Early in the receivership, the Receiver learned that New York property records reveal that the receivership entity, BK Offshore Fund Ltd. ("BK Offshore"), holds title to certain real property located at 76 Madison Avenue, Apartment 3A, New York, New York, 10016 (the "Real Property").  On April 26, 2023, the Receiver filed an *Ex Parte Motion for Authorization to Enter Into Exclusive Listing Agreement for the Sale of 76 Madison Avenue, Apartment 3A, New York, New York 10016* [D.E. 63], which was approved by Order of the Court [D.E. 66], dated April 27, 2023. During this Application Period, the Receiver received a $2,230,000 offer for the Madison Avenue Apartment and, together with his Professionals, negotiated a contract for sale of the Real Property.

Case Administration

Case Administration includes case coordination, compliance activities, administrative activities, preparation of reports and responding to investor inquiries.

The Receiver and his professionals continue to review documents received from third parties in an effort to understand the operations of the Receiver Entities and corresponding flow of funds and in order to identify, freeze, and preserve all Receivership Property, and obtain corresponding records from third parties with whom it is believed the Receivership Entities possess either active or historical account(s). The Receiver's efforts have resulted in the recovery of all Receivership Property detailed above, as well as an understanding of the nature and extent of the alleged fraud perpetrated in connection with the operation of the Receivership Entities.

The Receiver and his professionals have likewise spent considerable time communicating with government officials, former employees, creditors, investors, and other interested parties.

The Receiver and his Professionals respond to inquiries, usually through e-mail and telephone calls. The Receiver also continues to respond to detailed government official and investor inquiries, primarily through video and audio calls. The Receiver and his professionals have established a comprehensive investor contact list for coordinated communication. The Receiver has likewise established an email address for general inquiries BKCoin@akerman.com to provide up to date information for investors and interested parties.

Litigation/Contested Matters

The Receiver is in the process of investigating and commencing claims against parties who may have assisted the Receivership Entities in the perpetration of any actionable claims in an attempt to recover money for the estate's creditors.

1.    *In re BlockFi Inc., et al.*

On November 28, 2022, BlockFi Inc. and 8 affiliated debtors (collectively, the "BlockFi Debtors") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey (Trenton). The cases are pending before the Honorable Michael B. Kaplan and are jointly administered under Case No. 22-19361. The Receiver and his counsel have made contact with counsel for the BlockFi Debtors, and have timely filed a proof of claim preserving any claims the Receivership Entities might have against the BlockFi Debtors.

2.    *In re FTX Trading, Ltd., et al.*

On November 11, 2022 and November 14, 2022, FTX Trading Ltd. and 101 affiliated debtors (collectively, the "BlockFi Debtors") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware. On February 13, 2023, an order was entered dismissing the cases of

Debtors, SNG Investments Yatirim Ve Danismanlik Anonim Sirketi (Case No. 22-11093) and FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi (Case No. 22-11170). The remaining cases are pending before the Honorable John T. Dorsey and are jointly administered under Case No. 22-11068. The Receiver and his counsel have made contact with counsel for the FTX Debtors, and will be filing any claims the Receivership Entities might have against the FTX Debtors.

       3.     *In re Celsius, et al.*

On July 13, 2022, Celsius Network LLC and certain of its affiliates (collectively, the "Celsius Debtors") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code in the U.S. Bankruptcy Court for the Southern District of New York.  On December 7, 2022, GK8 Ltd., GK8 UK Limited, and GK8 USA LLC (collectively, the "GK8 Debtors,") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code in the U.S. Bankruptcy Court for the Southern District of New York.  The cases of the Celsius Debtors and the GK8 Debtors are pending before the Honorable Martin Glenn in the U.S. Bankruptcy Court for the Southern District of New York, and are being jointly administered under Case No. 22-10964. The Receiver and his counsel have made contact with counsel for the Celsius Debtors and will be filing any claims the Receivership Entities might have against the Celsius Debtors.

       4.     *Canto v. BKCoin Management, LLC et al.*

There is a litigation matter filed before the United States District Court for the Southern District of New York, Case No. 22-cv-08858-JPO, styled *Canto v. BKCoin Management, LLC et al.*, in which BKCoin Management, Carlos Betancourt and Kevin Kang are named defendants. Suit was brought by former investor Alejandro Canto against the named defendants based upon claims of breach of fiduciary duty, with allegations arising from the purported mismanagement

of Mr. Canto's investment fund by BKCoin Management and its two principals. The District Court for the Southern District of New York entered an Order staying its case on March 30, 2023.

5.    *Kevin Kang v. Michael Goldberg, et al.*

On May 2, 2023, Mr. Kang, through counsel commenced an action in the United States District Court for the Southern District of New York, Case No. 23-cv-03692-JMF, styled *Kang v. BKCoin Management LLC, et al.*, naming BKCoin Management LLC, BKCoin Capital LP, and Michael I. Goldberg in his capacity as Receiver. Mr. Kang's action sought a declaratory judgment and an order compelling Mr. Goldberg to advance legal fees to Mr. Kang under BKCoin Management LLC's partnership agreement with BKCoin Capital LP, one of the seven Receivership Entities. Mr. Kang filed a Notice of Voluntary Dismissal on May 10, 2023, which was signed by Judge Jesse M. Furman on May 11, 2023.

Also on May 10, 2023, Mr. Kang filed an action in the seeking identical relief in the State of New York Supreme Court for New York County, styled *Kang v. BKCoin Management LLC, et al.*, No. 652280/2023. On May 11, 2023, counsel for Mr. Kang requested that Mr. Goldberg accept service on behalf of himself as Receiver and for Defendants BKCoin Management LLC and BKCoin Capital LP. The Receiver declined to accept service, informing counsel for Mr. Kang of the stay of litigation imposed in the Order of Appointment. The following day, May 12, 2023, Mr. Kang filed a Notice of Voluntary Discontinuance of the case.

6.    *BKCoin Management LLC, et al. v. BKCoin Multi-Strategy Fund, Ltd., et al.*

On October 28, 2022, BKCoin Management LLC commenced an action (the "State Court Action") in the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida seeking the appointment of a temporary receiver due to suspected misappropriation of

funds. On November 2, 2022, the state court entered its order appointing Michael Goldberg as the Receiver in that case. The State Court Action was stayed by virtue of this Court's entry of the Order of Appointment on February 24, 2023. To avoid duplication of efforts, the Receiver moved to dismiss the State Court Action. The court entered its order dismissing the State Court Action on August 29, 2023.

**(b)     YIP Associates**

Yip Associates was retained by the Receiver on April 20, 2023 effective as of April 1, 2023 to perform forensic accounting/financial investigative work and the requisite tax work for the Receivership Estate. YIP Associates separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

Tax Services

Tax Services include analysis of tax issues and preparation of tax returns. YIP Associates has reviewed the tax returns produced by management and confirmed the timing and requirements for filings for the Receivership Entities. YIP Associates registered the Receivership Estate with the proper tax filing authorities, gathered information needed to prepare tax forms, reviewed outstanding tax issues, and coordinated tax compliance matters.

Forensic Accounting

Forensic Accounting comprises reconstructing books and records from past transactions, bringing accounting current, tracing and sourcing assets. To date, Yip Associates has reviewed and analyzed the activity in 19 bank accounts, including bank statements, cancelled checks, deposit slips, and wire transfer advices and reconstructed the bank activity for the period of 2018 through 2022.

71999394;3

YIP Associates has prepared a master database with over 2,300 transactions capturing the flow of funds for the Receivership Entities as well as summary schedules capturing the flow of funds for the Receivership Entities. YIP Associates analyzed hundreds of bank and exchange records and are working to trace disbursement of funds and digital currency among the Receiver Entities and to third parties.

## VI.     Memorandum of Law

The Receiver and his professionals are entitled to reasonable compensation and expenses, pursuant to the Receivership Order. Receivership courts have traditionally determined reasonableness by utilizing the familiar lodestar approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., S.E.C. v. Aquacell Batteries, Inc.*, No. 6:07-cv-608-Orl-22DAB, 2008 WL 276026, *3 (M.D. Fla. Jan 31, 2008); *see also Norman v. Hous. Auth.*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988).[7] The hourly rates billed by the Receiver and his professionals are reasonable for professionals practicing in the Southern District of Florida. The Receiver has reduced his standard rate by $465 per hour and the rates of the Akerman professionals by 15%. All YIP Associates professionals have also reduced their rates by 15%. These reductions have resulted in a substantial savings to the receivership estate.

"In general, a reasonable fee is based on all circumstances surrounding the receivership." *SEC v. W. L.Moody & Co., Bankers*, 374 F. Supp. 465, 480 (S.D. Tex. 1974), *aff'd*, 519 F.2d 1087 (5th Cir. 1975); ("[T]he court may consider all of the factors involved in a particular receivership in determining an appropriate fee." *Gaskill v. Gordon*, 27 F.3d 248, 253 (7th Cir. 1994). "In determining the amount of their compensation, due consideration should be given to

---

[7] The law in this circuit for assessing the reasonableness of fees is set out in *Norman v. Hous., Auth. of Montgomery*, 836 F.2d 1292. (11th Cir. 1988). According to *Norman*, the starting point in determining an objective estimate of the value of professional services is to calculate the "lodestar" amount, by multiplying a reasonable hourly rate by the number of hours reasonably expended. Id. at 1299 (citing *Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)).

the amount realized, as well as the labor and skill needed or expended, and other circumstances having a bearing on the question of the value of the services." *Sec. & Exch. Comm'n v. Striker Petroleum, LLC* (N.D. Tex., 2012) citing *City of New Orleans v. Malone*, 12 F.2d 17, 19 (5th Cir. 1926). Part of "determining the nature and extent of the services rendered," however, includes an analysis as to the reasonableness of the services rendered, bearing in mind the nature of a receivership. As the Supreme Court has noted:

> The receiver is an officer of the court, and subject to its directions and orders . . . . [H]e is . . . permitted to obtain counsel for himself, and counsel fees are considered as within the just allowances that may be made by the court. . . . So far as the allowances to counsel are concerned, it is a mere question as to their reasonableness. The compensation is usually determined according to the circumstances of the particular case, and corresponds with the degree of responsibility and business ability required in the management of the affairs intrusted to him, and the perplexity and difficulty involved in that management.

*Stuart v. Boulware*, 133 U.S. 78, 81-82 (1890).

The circumstances of this receivership are unique. The Receiver quickly needed to assess the financial situation of the Receivership Entities and determine how to secure the digital assets in order to preserve the value of the assets for the benefit of the investors and creditors, especially in light of an extremely volatile digital asset market. Within the first few weeks of the receivership, the Receiver responded to the concerns of the investors, creditors, and former employees. The Receiver continues to rely on his business skills and the expertise of attorneys specializing in fraud and recovery and commercial litigation. The Receiver utilizes the skills of forensic accountants to create an accurate representation of the finances and trace transfers of the investors' funds.

In addition to fees, the receiver is "also entitled to be reimbursed for the actual and necessary expenses" that the receiver "incurred in the performance of [its] duties." *Fed. Trade Comm'n v. Direct Benefits Grp., LLC*, No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3

(M.D. Fla. Dec. 6, 2013). The Receiver and his professionals support their claims for reimbursement of expenses with "sufficient information for the Court to determine that the expenses are actual and necessary costs of preserving the estate." *Sec. & Exch. Comm'n v. Kirkland*, No. 6:06-cv-183-Orl-28KRS, 2007 WL 470417, at *2 (M.D. Fla. Feb. 13, 2007) (citing *In re Se. Banking Corp*., 314 B.R. 250, 271 (Bankr. S.D. Fla. 2004)).

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs, and for such other relief that is just and proper.

## LOCAL RULE CERTIFICATION

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for Plaintiff, Securities and Exchange Commission ("SEC"). The SEC has no objection to the Application. A hearing is requested only in the event that someone files an objection thereto.

CASE NO.:  23-20719-Civ-SCOLA

Dated: Friday, September 22, 2023          Respectfully submitted,


By:  */s/* Michael I. Goldberg
      Michael I. Goldberg, Esq.
      AKERMAN LLP
      Florida Bar No. 886602
      201 East Las Olas Blvd.
      Suite 1800
      Fort Lauderdale, Florida 33301
      Telephone: (954) 463-2700
      Facsimile: (954) 463-2224
      Email:  michael.goldberg@akerman.com
      *Court-Appointed Receiver*


## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on September 22, 2023, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF.  I also certify that the foregoing document is being served this day by transmission of Notices of Electronic Filing generated by CM/ECF to those parties registered to receive electronic notices of filing in this case.


By: */s/* Michael I. Goldberg
      Michael I. Goldberg, Esq.

71999394;3

# **Exhibit 1**

## **CERTIFICATION**

1.        Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business.  The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification. Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

2.        The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

3.        To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

CASE NO.:  23-20719-Civ-SCOLA

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor. If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.[8]

/s/ Michael I. Goldberg
Michael I. Goldberg, Esq.

---

[8] To be clear, Akerman does utilize contract attorneys on a discretionary basis from time to time; legal fees ultimately sought may thus be in excess of the amount paid to any contract attorney. While Applicant does not believe payment of contract attorneys falls within in the definition of services, as detailed in paragraph 6 above, Applicant discloses such information in an abundance of caution. In this instant matter a contract attorney is responsible for 2.3 hours billed for a total of $637.50 in fees sought.

# **Exhibit 2**

**Total Compensation And Expenses Requested;**
**Any Amounts Previously Requested;**
**And Total Compensation And Expenses Previously Awarded**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 531.7 | $207,628.69 | $5,485.60 | $213,114.29 |
| YIP Associates | Accountants | 289.8 | $86,609.00 | $47.40 | $86,656.40 |
| **Total** | | **821.5** | **$294,179.24** | **$5,533.00** | **$299,770.69** |

# **Composite Exhibit 3**

**Fee Schedule: Names And Hourly Rates Of Professionals And
Paraprofessionals & Total Amount Billed For Each
Professional And Paraprofessional**

**Receiver and Akerman LLP**

| Name | Practice Area | Title | Year Licensed | Hours | 2023 Standard Rate | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|
| Teresa Barrera | Bankruptcy and Reorganization | Paralegal | N/A | 26.8 | $350.00 | $284.75 | $7,631.30 |
| William Brandyburg | Summer Associate | Summer Associate | N/A | 12.20 | N/A | $350.00 | $4,270.00 |
| Christopher Carver | Litigation | Partner | 1993 | 2.2 | $1,005.00 | $701.25 | $1,542.75 |
| Catherine Choe | Bankruptcy and Reorganization | Associate | 2020 | 8.0 | $365.00 | $310.25 | $2,482.00 |
| Michael I. Goldberg | Fraud & Recovery | Partner | 1991 | 39.4 | $1,015.00 | $550.00 | $21,670.00 |
| Katherine A. Johnson | Fraud & Recovery | Associate | 2022 | 231.7 | $475.00 | $357.00 | $82,859.70 |
| Catherine D. Kretzschmar | Fraud & Recovery | Special Counsel | 2010 | 157 | $615.00 | $465.00 | $73,005.00 |
| Bob Levenson | Fraud & Recovery | Other Professional | 1996 | 2.3 | $750.00 | $637.50 | $1,466.25 |
| Jen Meehan | Bankruptcy and Reorganization | Paralegal | N/A | 1.0 | $315.00 | $255.00 | $255.00 |
| Kimberly Smiley | Fraud & Recovery | Paralegal | N/A | 11.7 | $345.00 | $280.50 | $3,281.85 |
| Amanda Smith | Fraud & Recovery | Junior Paralegal | N/A | 38.5 | $295.00 | $233.75 | $8,999.38 |
| Andrew Wamsley | Real Estate | Partner | 2009 | 0.50 | $800.00 | $616.26 | $308.13 |
| Report Total | | | | **531.30** | | | **$207,771.36** |
| Discount 50% for non-working travel per SEC Billing Instructions | | | | | | | N/A |
| **Total** | | | | | | | **$207,771.36** |

**YIP Associates**

| Name | Title | Year Licensed/ Experience | Hours | Standard Rate | Billing Rate | Total Billed |
|------|-------|--------------------------|-------|---------------|--------------|--------------|
| Hal Levenberg, CIRA, CFE | Partner | 15 years | 67.4 | $450 | $375 | $25,275.00 |
| Kit Becker, CPA | Partner | 1978 | 8.9 | $450 | $350 | $3,115.00 |
| Hylton Wynick | Partner | 43 years | 4.9 | $450 | $350 | $1,837.50 |
| Danny Zamorano, CPA | Manager | 2019 | 95.9 | $350 | $300 | $28,770.00 |
| Christopher Vatti | Senior Associate | 5 years | 109.5 | $300 | $245 | $26,827.50 |
| Charles Bailey, CPA, CFE | Senior Associate | 2023 | .5 | $300 | $245 | $122.50 |
| Susan Tai | Senior Associate | 8 years | 2.7 | $300 | $245 | $661.50 |
|  |  |  |  |  |  |  |
| Report Totals |  |  | 289.8 |  |  | **$86,609.00** |
| Discount 50% of Travel Time per SEC Guidelines |  |  |  |  |  | N/A |
|  |  |  |  |  |  |  |
| **Total** |  |  |  |  |  | **$86,609.00** |

CPA - Certified Public Accountant; CIRA - Certified Insolvency & Restructuring Advisor; CFE - Certified Fraud Examiner;  CFF - Certified in Financial Forensics;  CVA - Certified Valuation Analyst

\* Regulated by the State of Florida

# **Exhibit 4**

**Applicants' Complete Time By Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**

# **<u>Exhibit 4(a)</u>**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:        September 20, 2023
Invoice No.:                    DRAFT

Michael I. Goldberg - Receiver
C/O Akerman LLP, Fort Lauderdale
201 East Las Olas Boulevard
Suite 1800
Fort Lauderdale, FL 33301

| | |
|---|---|
| Client Name: | **Goldberg, Michael I., As Receiver** |
| Matter Name: | **Bkcoin Management, LLC** |
| Client/Matter Number: | **021049.00409624** |

---

*For professional services rendered through June 30, 2023*

| | |
|---|---|
| Services | $207,628.69 |
| Disbursements | $5,485.60 |
| **Total Amount Due** | **$213,114.29** |

*To ensure proper credit to the above account, please indicate invoice no. DRAFT*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

| | |
|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

---

**Time Detail**

**Task Code:   B110 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 24-Feb-23 | KAJ | Update wallet address spreadsheet with new wallets. | 2.60 | 928.20 |
| 24-Feb-23 | AMS | Review and reconcile documents received from legacy investor; Phone conference with Katie Johnson regarding same. | 0.30 | 70.13 |
| 24-Feb-23 | KAJ | Call with A. Smith regarding legacy investor documents. | 0.10 | 35.70 |
| 24-Feb-23 | KAJ | Email A. Smith regarding legacy investor documents. | 0.20 | 71.40 |
| 24-Feb-23 | KAJ | Download and review investor documents sent by ███████████. | 0.50 | 178.50 |
| 24-Feb-23 | KAJ | Update balance chart. | 1.30 | 464.10 |
| 27-Feb-23 | CDK | Prepare for and participate in conference call with SEC (.6); confer with KJ and MIG re same (.5) | 1.10 | 511.50 |
| 27-Feb-23 | KAJ | Begin list of federal jurisdictions where assets are held. | 0.60 | 214.20 |
| 27-Feb-23 | MIG | Prepared for and attended call with SEC re next steps. | 0.50 | 275.00 |
| 27-Feb-23 | CDK | Review and analyze sealed filings and confer with KJ re same. | 0.90 | 418.50 |
| 27-Feb-23 | CDK | Research re 28 U.S. Code § 754 and email team re results of same. | 0.60 | 279.00 |
| 27-Feb-23 | KAS | Review and respond to email communication from C. Kretzschmar regarding sealed appointment order and 28 U.S. Code § 754 filings. | 0.50 | 140.25 |
| 27-Feb-23 | KAJ | Review Google Drive for information pertaining to Bison Digital, BKCoin DeFi, and BK Ventures. | 0.90 | 321.30 |
| 27-Feb-23 | KAJ | Review SEC filings. | 1.50 | 535.50 |
| 27-Feb-23 | KAJ | Search BKCoin emails for information relating to real property. | 0.90 | 321.30 |
| 27-Feb-23 | KAJ | Call with the SEC. | 0.70 | 249.90 |
| 28-Feb-23 | KAJ | Compile list of federal jurisdictions where assets are held (1.7); email to K. Smiley, A. Smith, and C. Kretzschmar regarding same (.2) | 1.90 | 678.30 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-23 | CSC | Analyze SEC's Complaint for Injunctive and Other Relief filed in the SDFla and resultant Order Appointing Receiver and Order granting Plaintiff Securities and Exchange Commission's Ex Parte Emergency Motion for Asset Freeze and Other Relief | 1.30 | 911.63 |
| 1-Mar-23 | KAJ | Draft Motion Seeking Dismissal of the State Court Receivership Case in BKCoin and Order Granting same. | 2.10 | 749.70 |
| 1-Mar-23 | KAJ | Review Receivership Order for information regarding automatic stay. | 0.30 | 107.10 |
| 1-Mar-23 | KAJ | Search for information pertaining to hardware wallet. | 0.40 | 142.80 |
| 1-Mar-23 | KAJ | Begin drafting letter to investors regarding the SEC filing. | 0.20 | 71.40 |
| 1-Mar-23 | KAJ | Review federal jurisdiction asset list with C. Kretzschmar. | 1.10 | 392.70 |
| 2-Mar-23 | MIG | Conference with SEC re filing. | 0.50 | 275.00 |
| 2-Mar-23 | KAJ | Draft correspondence to investors regarding SEC filing (.7); attend SEC call (.1) | 0.70 | 249.90 |
| 2-Mar-23 | AMS | Phone conference with Kim Smiley regarding the filing of the Receiver's Appointment Order pursuant to 28 USC Sec. 754 in various U.S. District Courts; Research regarding Misc. filings in Southern District of NY, Western District of North Carolina, District of Wyoming, and Northern District of Texas: Phone conference with Kim Smiley regarding the filing requirements in Southern District of NY; Phone Conferences with Clerk's office for Southern district of NY: Research regarding Misc. filing in Western District of NC; Phone conferences with Western District of North Carolina's clerk office regarding Misc. filing requirements. | 0.00 | 0.00 |
| 2-Mar-23 | AMS | Research regarding Misc. filings in District of Wyoming and Northern District of Texas. | 1.00 | 233.75 |
| 2-Mar-23 | CSC | Work on requirements of Order Appointing Receiver and Receiver's compliance obligations | 0.20 | 140.25 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:     DRAFT
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Mar-23 | KAS | Research Southern District of Florida docket regarding status of unsealed receivership order and related filings required in order to proceed with compliance with 28 U.S.C. Sec 754 Filings. | 0.30 | 84.15 |
| 2-Mar-23 | KAS | Call with Clerk's Office for the Central District of California regarding requirements for filing under28 U.S.C. Sec 754 (.3); Research and review information on Court's website regarding same (.3). | 0.60 | 168.30 |
| 2-Mar-23 | KAS | Call with Clerk's Office for the Southern District of California regarding requirements for filing under28 U.S.C. Sec 754 (.2); Research and review information on Court's website regarding same (.2) | 0.40 | 112.20 |
| 2-Mar-23 | CDK | Prepare for and participate in call with SEC (.4); confer with MIG re same (.2); update working file and commence preparation of additional asset freeze letter (.5) | 1.10 | 511.50 |
| 2-Mar-23 | AMS | Prepare email to Catherine K., Katie Johnson, Kim Smiley, Charlene Cerda, and Michael Goldberg regarding Misc. filing requirements for districts. | 0.40 | 93.50 |
| 2-Mar-23 | AMS | Phone Conferences with Clerk's office for District of Wyoming and Northern District of Texas. | 0.50 | 116.88 |
| 3-Mar-23 | KAS | Review court docket for unsealed records status. | 0.10 | 28.05 |
| 6-Mar-23 | CDK | Research regarding 28 U.S.C. 754 (.8); draft Motion for Entry of Order Reappointing Receiver and Order granting same (2.7); confer with counsel for SEC. (.2). | 3.70 | 1,720.50 |
| 6-Mar-23 | CDK | Prepare for and participate in call with MIG and SEC | 0.40 | 186.00 |
| 6-Mar-23 | CDK | Revise, finalize, and file NOAs | 0.00 | 0.00 |
| 6-Mar-23 | CDK | Notice of Filing NY Southern District Court Case. | 0.30 | 139.50 |
| 6-Mar-23 | MIG | Conference with SEC re status. | 0.30 | 165.00 |
| 6-Mar-23 | MIG | Reviewed and approved reappointment motion. | 0.30 | 165.00 |
| 6-Mar-23 | KAS | Review and analyze SEC's initial sealed filings and order appointing receiver. | 0.60 | 168.30 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

| | | |
|---|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 6-Mar-23 | KAS | Correspond with C. Kretzschmar regarding reappointing receiver to extend time to open ancillary cases in other federal jurisdictions pursuant 28 USC Sec. 754. | 0.10 | 28.05 |
| 7-Mar-23 | KAS | Review of Court Order Reappointing Receiver and attention to 28 USC 754 filings regarding 10-day deadline to comply with same | 0.50 | 140.25 |
| 7-Mar-23 | KAS | Multiple conferences with Federal District Court Clerk and Supervisor for the Central District of California regarding clarification of initial instructions for miscellaneous case filing requirements | 0.70 | 196.35 |
| 7-Mar-23 | AMS | Research and prepare email service list of Investors and creditors; Phone conference with Katie Johnson and Catherin K. regarding same; Research regarding same; Phone conference with Kim Smiley regarding format of Receiver's letter; Prepare email to Investors and creditors with Receiver's Letter. | 0.00 | 0.00 |
| 7-Mar-23 | CDK | Review and analyze Court Order Reappointing Receiver; email correspondence with team re 28 USC 754 | 0.60 | 279.00 |
| 7-Mar-23 | CDK | Email correspondence regarding Waivers | 0.20 | 93.00 |
| 7-Mar-23 | MIG | Reviewed and executed service waivers for SEC. | 0.30 | 165.00 |
| 8-Mar-23 | KAS | Confer with A. Smith regarding finalizing 28 USC 754 Filings for eight federal jurisdictions and provide instruction (.4); Draft transmittal letters and assemble documentation for overnight mail to Southern, Central and Northern District of California and District of New Jersey; Provide instruction to A. Smith regarding other jurisdictional requirements; Organize data and update chart (1.5). | 1.90 | 532.95 |
| 8-Mar-23 | KAS | Review chart regarding property requiring filing of receivership order per 28 USC Sec. 754. | 0.20 | 56.10 |
| 8-Mar-23 | CDK | Review and analyze documents produced by Abra. | 0.50 | 232.50 |
| 8-Mar-23 | CDK | Confer with MIG re Silvergate (.2); email correspondence with general counsel re same (.3) | 0.50 | 232.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

| | | |
|---|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 9-Mar-23 | AMS | Phone conference with Kim Smiley regarding district court filings (.1); Phone conference with Charlene Cerda regarding same (.1) | 0.20 | 46.75 |
| 9-Mar-23 | KAS | Correspond with C. Kretzschmar and M. Goldberg regarding deposit accounts required to be opened per the Order Appointing Receiver. | 0.40 | 112.20 |
| 10-Mar-23 | KAS | Confirm recording of receivership order in District of New York with C. Cerda and review electronic filings. | 0.30 | 84.15 |
| 10-Mar-23 | KAS | Conduct Pacer search to ascertain recording of receivership order in jurisdictions only accepting paper filings. | 0.40 | 112.20 |
| 10-Mar-23 | CDK | Confer with head of trading at Coinbase. | 0.70 | 325.50 |
| 10-Mar-23 | AMS | Phone conferences with Clerk of Court for the Southern District of New York and Charlene Cerda regarding the Misc. filing; Prepare email to Charlene Cerda regarding same; Phone conference with Kim Smiley regarding the status of FedEx deliveries and Southern District of New York filing. | 0.00 | 0.00 |
| 13-Mar-23 | AMS | Research regarding inquiry received from Katie Johnson on Asset Freezes for Bank of America, TDBank and JP Morgan Chase; Phone conference with Katie Johnson regarding same. | 0.50 | 116.88 |
| 13-Mar-23 | KAS | Follow up with tracking of FedEx Shipments to Federal District Courts and conduct Pacer search to ascertain if miscellaneous case opened in jurisdictions only accepting paper filings. | 0.00 | 0.00 |
| 14-Mar-23 | KAS | Research status of 28 USC 754 filings via Pacer and update tracking spreadsheet (.6); Contact Clerk of Court in Central District of California regarding status (.5). | 1.10 | 308.55 |
| 15-Mar-23 | KAS | Correspond with Central District of California regarding status of miscellaneous case filing to ensure statutory deadline met. | 0.20 | 56.10 |
| 15-Mar-23 | KAS | Confer with C. Kretzschmar regarding possible forensic accountant representation. | 0.00 | 0.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Mar-23 | KAJ | Email A. Smith re: filing newly received documents (.2); draft Circle subpoena with updated schedule and send to counsel for Circle (.5); call with Circle (.2) | 0.90 | 321.30 |
| 16-Mar-23 | CDK | Revise and finalize subpoenas; confer with KJ re same. | 1.10 | 511.50 |
| 16-Mar-23 | CDK | Prepare for hearing | 1.20 | 558.00 |
| 17-Mar-23 | KAJ | Call with ▇▇ (.6); upload files to ▇▇ portal (.2); begin revising wallet address sheet ▇▇▇▇▇▇▇ (.5); | 1.30 | 464.10 |
| 17-Mar-23 | AMS | Review and reconcile emails and documents produced by investors and creditors in response to Receiver's letter (1.2) Prepare email to Katie Johnson, Catherine K. and Kim Smiley regarding same (.5). | 1.70 | 397.38 |
| 17-Mar-23 | CDK | Non-Billable per SEC Guidelines | 0.00 | 0.00 |
| 21-Mar-23 | KAJ | Revise wallet list (.6); call with C. Kretzschmar (.1) | 0.70 | 249.90 |
| 22-Mar-23 | CDK | Attend to Billing and File Administrative Issues [Non-Billable per SEC Guidelines] | 0.00 | 0.00 |
| 23-Mar-23 | AMS | Phone conference with accountant for Receivership Defendants regarding current and past federal income tax returns for Receivership and Relief Defendants. | 0.20 | 46.75 |
| 23-Mar-23 | KAJ | Email C. Kretzschmar regarding tax returns. | 0.10 | 35.70 |
| 23-Mar-23 | KAJ | Download trade history produced by Silvergate. | 0.20 | 71.40 |
| 23-Mar-23 | KAJ | Compose emails to counsel for Kang and Betancourt regarding accountants for Offshore and Multi-Strategy entities. | 0.30 | 107.10 |
| 23-Mar-23 | KAJ | Call Amanda regarding same. | 0.30 | 107.10 |
| 23-Mar-23 | KAJ | Revise email to accountant. | 0.10 | 35.70 |
| 23-Mar-23 | KAJ | Email A. Smith regarding same. | 0.10 | 35.70 |
| 23-Mar-23 | AMS | Phone conference with Accountant regarding same. | 0.30 | 70.13 |
| 23-Mar-23 | AMS | Prepare email regarding same to Accountant. | 0.40 | 93.50 |
| 23-Mar-23 | AMS | Prepare email regarding same for Accountant to Katie Johnson and Catherine K for approval. | 0.20 | 46.75 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:     DRAFT
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Mar-23 | KAJ | Compose email to C. Kretzschmar regarding summary of loans to ██████ ███ (.2); compose email to SEC regarding same (.3) | 0.50 | 178.50 |
| 27-Mar-23 | KAJ | Draft subpoena and appended schedule for Goldberg Corwin. | 0.50 | 178.50 |
| 27-Mar-23 | KAJ | Request update from A. Smith on JP Morgan Chase subpoena. | 0.10 | 35.70 |
| 27-Mar-23 | KAJ | Search emails for information about Chase credit cards. | 0.50 | 178.50 |
| 27-Mar-23 | KAJ | Review investment agreement management between BKCoin Capital and BKCoin Management. | 0.50 | 178.50 |
| 27-Mar-23 | KAJ | Review LP Agreement. | 0.30 | 107.10 |
| 27-Mar-23 | KAJ | Review demand letter. | 0.40 | 142.80 |
| 27-Mar-23 | KAJ | Email Betancourt's counsel to set up call. | 0.10 | 35.70 |
| 27-Mar-23 | KAJ | Email account history to C. Kretzschmar. | 0.30 | 107.10 |
| 28-Mar-23 | CDK | Prepare information for proposed accountants (1.8); prepare for and participate in telephone conference calls regarding possible employment (.7). | 2.50 | 1,162.50 |
| 28-Mar-23 | AMS | Research regarding JPMorgan Chase response to Asset Freeze letter | 0.70 | 163.63 |
| 28-Mar-23 | KAJ | Review exchange-related, personal, and BKCoin-related wallets for wallet address list. | 1.70 | 606.90 |
| 28-Mar-23 | KAJ | Draft email to ████████████. | 0.30 | 107.10 |
| 28-Mar-23 | KAJ | Begin draft of Motion to Enforce Compliance with Receivership Order. | 0.40 | 142.80 |
| 28-Mar-23 | KAJ | Look for apartment building management information. | 0.30 | 107.10 |
| 28-Mar-23 | KAJ | Confer with C. Kretzschmar regarding same. | 0.20 | 71.40 |
| 28-Mar-23 | KAJ | Correspond with ████████ regarding ███████████ Manhattan apartment. | 0.60 | 214.20 |
| 28-Mar-23 | KAJ | Draft Receiver's First Request for Production of Documents and Things to Kevin Kang. | 1.20 | 428.40 |
| 28-Mar-23 | KAJ | Compose and send email to Sean Marcus regarding accountant for the entities and access to Bison Digital records. | 0.20 | 71.40 |
| 28-Mar-23 | KAJ | Call with Sean Marcus. | 0.10 | 35.70 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023
Invoice Number: DRAFT
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Mar-23 | KAJ | Call with A. Smith regarding same. | 0.20 | 71.40 |
| 28-Mar-23 | KAJ | Call JP Morgan Chase regarding document production. | 0.20 | 71.40 |
| 28-Mar-23 | KAJ | Revise wallet address list ███ ███████ ████████ | 1.00 | 357.00 |
| 29-Mar-23 | MIG | Conference with Levenson re Kang indemnification request. | 0.40 | 220.00 |
| 30-Mar-23 | R L | Review pleadings re demand for advances of fee | 0.50 | 318.75 |
| 30-Mar-23 | R L | Review Kang demand for advances of fees, partnership agreement, Kang undertaking, and Receiver's First Interim Report in state case | 0.50 | 318.75 |
| 30-Mar-23 | R L | Draft response to Kang's demand. | 1.30 | 828.75 |
| 30-Mar-23 | MIG | Reviewed and approved letter to Kang lawyer re expenses. | 0.30 | 165.00 |
| 30-Mar-23 | KAJ | Review draft of response to Kang's Request for Advancement (.2) | 0.20 | 71.40 |
| 31-Mar-23 | KAJ | Email C. Kretzschmar regarding BlockFi proofs of claim. | 0.20 | 71.40 |
| 31-Mar-23 | KAJ | Review response to Kang's demand for advancement. | 0.20 | 71.40 |
| 31-Mar-23 | KAJ | Update wallet list with additional wallets ████████████████. | 0.20 | 71.40 |
| 31-Mar-23 | KAJ | Electronically file general proofs of claim for all 9 BlockFi debtors. | 1.50 | 535.50 |
| 31-Mar-23 | KAJ | Create exhibits for proof of claim addendum. | 0.30 | 107.10 |
| 31-Mar-23 | KAJ | Calls with C. Kretzschmar regarding same. | 0.30 | 107.10 |
| 31-Mar-23 | KAJ | Revise addendum. | 0.30 | 107.10 |
| 31-Mar-23 | KAJ | Search for additional BlockFi accounts and attempt access on the creditors' portal. | 1.00 | 357.00 |
| 31-Mar-23 | KAJ | Draft email to BlockFi's counsel. | 0.30 | 107.10 |
| 31-Mar-23 | KAJ | Call BlockFi's counsel. | 0.20 | 71.40 |
| 31-Mar-23 | KAJ | Review email from A. Smith regarding JP Morgan. | 0.10 | 35.70 |
| 3-Apr-23 | KAJ | Confer with A. Smith regarding following up with JP Morgan Chase | 0.10 | 35.70 |
| 3-Apr-23 | CDK | Confer with Hal Levenberg regarding accounting needs; update file | 0.80 | 372.00 |
| 4-Apr-23 | KAJ | Confer with A. Smith regarding Chase Bank's response to information requests. | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 4-Apr-23 | CDK | Research issues of Qualified Settlement Funds. | 2.60 | 1,209.00 |
| 4-Apr-23 | KAJ | Fill out onboarding application. | 0.30 | 107.10 |
| 4-Apr-23 | KAJ | Meet with Coinbase Institutional Onboarding team. | 0.50 | 178.50 |
| 4-Apr-23 | KAJ | Draft email to Chase Bank. | 0.30 | 107.10 |
| 4-Apr-23 | KAJ | Follow up with Coinbase to schedule onboarding call. | 0.10 | 35.70 |
| 4-Apr-23 | KAJ | Confer with A. Smith regarding response to Chase Bank's letter. | 0.30 | 107.10 |
| 4-Apr-23 | KAJ | Email Coinbase to schedule call. | 0.20 | 71.40 |
| 4-Apr-23 | KAJ | Compile emails referencing Chase business credit card accounts. | 0.50 | 178.50 |
| 5-Apr-23 | CDK | Research "Qualified Settlement Fund" and necessity of timing for same; confer with proposed accountants regarding application for EIN for QSF. | 1.10 | 511.50 |
| 5-Apr-23 | CDK | Prepare for and participate in conference call with MIG and KJ re case status and next steps | 0.50 | 232.50 |
| 5-Apr-23 | CDK | Draft Motion to Extend. | 2.90 | 1,348.50 |
| 5-Apr-23 | AMS | Phone conference with Catherine K. regarding records needed to be sent to accountants (.4); Research and reconcile bank statements for accountants (1.7) | 2.20 | 514.25 |
| 5-Apr-23 | KAJ | Call with C. Kretzschmar. | 0.30 | 107.10 |
| 5-Apr-23 | MIG | Reviewed Robinson letter to judge. | 0.20 | 110.00 |
| 5-Apr-23 | KAJ | Research Bison Digital domain registration. | 0.30 | 107.10 |
| 5-Apr-23 | KAJ | Email Sean Marcus regarding Bison Digital. | 0.20 | 71.40 |
| 5-Apr-23 | KAJ | Email Institutional Onboarding team regarding same. | 0.10 | 35.70 |
| 5-Apr-23 | KAJ | Upload KYC information to Coinbase. | 0.50 | 178.50 |
| 5-Apr-23 | KAJ | Call with C. Kretzschmar regarding same. | 0.20 | 71.40 |
| 5-Apr-23 | KAJ | Continue institutional onboarding process. | 0.60 | 214.20 |
| 5-Apr-23 | KAJ | Call with Coinbase for onboarding. | 0.60 | 214.20 |
| 5-Apr-23 | KAJ | File documents for uploading to accountants. | 0.10 | 35.70 |
| 5-Apr-23 | KAJ | Email Sean Marcus to follow up on prior correspondence. | 0.20 | 71.40 |
| 5-Apr-23 | KAJ | Email Coinbase to schedule onboarding call. | 0.10 | 35.70 |
| 5-Apr-23 | KAJ | Work on Coinbase onboarding. | 0.20 | 71.40 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 5-Apr-23 | KAJ | Call with M. Goldberg and C. Kretzschmar. | 0.40 | 142.80 |
| 6-Apr-23 | KAJ | Upload documents for Coinbase onboarding. | 0.30 | 107.10 |
| 6-Apr-23 | T B | Discussions with Catherine regarding collection and preparation of documents for accountants review. | 0.70 | 199.33 |
| 6-Apr-23 | CDK | Commence process of preparing documents for review by accountants; confer with KJ, AB, and TB re same. | 2.20 | 1,023.00 |
| 6-Apr-23 | CDK | Telephone conference with HL regarding outstanding documentation (.8); confer with KS re same (.3); outline outstanding discovery issues (1.5). | 2.60 | 1,209.00 |
| 6-Apr-23 | KAJ | Review investor capital summary. | 0.20 | 71.40 |
| 6-Apr-23 | KAJ | Email A. Smith regarding same. | 0.10 | 35.70 |
| 6-Apr-23 | KAJ | Email M. Goldberg for authorization to use signature on W-9 form. | 0.10 | 35.70 |
| 6-Apr-23 | KAJ | Email T. Barrera interim report and investor list. | 0.20 | 71.40 |
| 6-Apr-23 | KAJ | Upload documents to accountant shared folder. | 0.20 | 71.40 |
| 6-Apr-23 | KAJ | Compile fund administrator shareholder registry documents from Gmail and investor list. | 0.60 | 214.20 |
| 6-Apr-23 | KAJ | Call with accountants regarding W-9 forms. | 0.40 | 142.80 |
| 6-Apr-23 | KAJ | Confer with A. Smith as to next steps for handling Chase Bank's incomplete responses to information requests. | 0.30 | 107.10 |
| 7-Apr-23 | AMS | Review and reconcile documents provided by investors | 2.10 | 490.88 |
| 7-Apr-23 | KAJ | Finalize Coinbase application and submit. | 0.30 | 107.10 |
| 7-Apr-23 | T B | Conduct digital search of all third-party received documents to locate materials pertaining to Redemption, Subscription, and Capital Distribution. | 2.20 | 626.45 |
| 7-Apr-23 | T B | Conduct review of third-party received documents concerning redemption and prepare items for accountants review. | 1.60 | 455.60 |
| 7-Apr-23 | KAJ | Draft letter to Google and send to C. Kretzschmar for review. | 2.00 | 714.00 |
| 7-Apr-23 | KAJ | Call with Google regarding litigation holds. | 0.40 | 142.80 |
| 7-Apr-23 | KAJ | Review SEC filing. | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023
Invoice Number: DRAFT
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Apr-23 | KAJ | Create list of documents to request from Kang. | 0.30 | 107.10 |
| 7-Apr-23 | KAJ | Revise request for production. | 0.40 | 142.80 |
| 7-Apr-23 | KAJ | Email institutional onboarding team regarding same. | 0.10 | 35.70 |
| 10-Apr-23 | T B | Review third-party provided materials to identify, assemble and organize 'Redemption' documents (500+) relative to the funds including BK Coin Capital LP and BK Offshore Fund LP. | 1.20 | 341.70 |
| 10-Apr-23 | T B | Prepare summary of developments to Catherine K. with regards to the collection, organization, and assembly of materials to provide to the accountants. | 0.20 | 56.95 |
| 10-Apr-23 | T B | Review third-party provided materials to identify, assemble and organize 'Subscription' documents (329 items) relative to the funds including BK Coin Capital LP and BK Offshore Fund LP. | 2.20 | 626.45 |
| 10-Apr-23 | KAJ | Finalize letter to Google requesting user data and litigation hold | 0.80 | 285.60 |
| 10-Apr-23 | AMS | Research and reconcile monthly statements for payment of Google LLC and Amazon domain services | 0.80 | 187.00 |
| 11-Apr-23 | T B | Prepare summary of developments to Catherine K. respective of the document review and collection pertaining to Redemption document review and collection for the accountants. | 0.20 | 56.95 |
| 11-Apr-23 | T B | Review third-party provided materials to identify, assemble and organize 'Redemption' documents (500+) relative to the funds including BK Coin Capital LP and BK Offshore Fund LP; prepare and forward findings to accountants for further assessment. | 0.00 | 0.00 |
| 12-Apr-23 | T B | Review third-party provided materials to identify, assemble and organize 'Subscription' documents (329 items) relative to the funds including BK Coin Capital LP and BK Offshore Fund LP. | 1.40 | 398.65 |
| 13-Apr-23 | T B | Review third-party received documents to identify 'Subscription' relating documents respective of BKOffshore Fund Ltd | 1.20 | 341.70 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

| | |
|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 13-Apr-23 | T B | Review third-party received documents to identify 'Subscription' relating documents respective of Multi-Strat Investors. | 0.50 | 142.38 |
| 13-Apr-23 | T B | Review third-party received documents to identify 'Subscription' relating documents respective of BKCoin Capital LP. | 0.00 | 0.00 |
| 13-Apr-23 | KAJ | Draft and send email to FTX debtors' counsel (.5); call with C. Kretzschmar (.1); review email update from A. Smith regarding Chase Bank (.2); draft email to A. Smith regarding same (.3); email C. Kretzschmar regarding documents to upload to accountants' Sharefile (.3); email T. Barrera regarding same (.2) | 1.60 | 571.20 |
| 13-Apr-23 | CDK | Email correspondence with CC regarding draft motion (.5). | 0.50 | 232.50 |
| 13-Apr-23 | CDK | Review and analyze tax returns | 0.70 | 325.50 |
| 13-Apr-23 | CDK | Draft, revise, and finalize Motion for SEC Review. | 1.80 | 837.00 |
| 13-Apr-23 | CDK | Confer with KJ re outstanding issues, | 0.50 | 232.50 |
| 13-Apr-23 | AMS | Research and prepare email to Catherine K., Katie J. and Teresa Barrera regarding Asset Freeze Letter response follow up needed for JPMorgan Chase. | 0.20 | 46.75 |
| 13-Apr-23 | CRC | Correspondences with C. Kretzschmar regarding receivership motion. | 0.20 | 62.05 |
| 14-Apr-23 | T B | Review third-pearty received documents to identify 'Subscription' relating documents respective of key funds. | 2.10 | 597.98 |
| 14-Apr-23 | T B | Review third-party received documents to identify 'Capital Contribution' relating documents respective of key funds. | 0.00 | 0.00 |
| 17-Apr-23 | T B | Finalize and forward for Request for Customer Information to JPMorgan Chase. | 0.20 | 56.95 |
| 17-Apr-23 | KAJ | Call with ███████████. | 0.70 | 249.90 |
| 17-Apr-23 | KAJ | Revise account number spreadsheet and update missing account numbers on accountants' flow of funds chart. | 0.80 | 285.60 |
| 17-Apr-23 | KAJ | Compose email to accountants regarding Silvergate bank statements. | 0.10 | 35.70 |
| 17-Apr-23 | KAJ | Send email to T. Barrera with enclosures regarding same. | 0.20 | 71.40 |
| 17-Apr-23 | KAJ | Revise letter to JPMorgan Chase requesting information. | 2.30 | 821.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Apr-23 | KAJ | Call with Chase Bank regarding requests. | 0.40 | 142.80 |
| 17-Apr-23 | KAJ | Research Chase Bank subpoena department information. | 0.30 | 107.10 |
| 18-Apr-23 | T B | Conduct review of public records to identify appropriate noticing address for Bank of America (.2); draft letter to Bank of America regarding accounts (.2). | 0.40 | 113.90 |
| 18-Apr-23 | KAJ | Calls with accountants. | 0.80 | 285.60 |
| 18-Apr-23 | MIG | Attended call with forensic accountants, Kretzchmar and Johnson. | 0.50 | 275.00 |
| 18-Apr-23 | KAJ | Review requirements for self-authenticating records under Federal Rules of Evidence. | 0.20 | 71.40 |
| 18-Apr-23 | KAJ | Compose email to Silvergate counsel based on accountants' requests. | 0.30 | 107.10 |
| 18-Apr-23 | KAJ | Call with Sean Marcus. | 0.50 | 178.50 |
| 19-Apr-23 | T B | Finalize and coordinate service of Request for Information letter to Bank of America. | 0.20 | 56.95 |
| 19-Apr-23 | CDK | Confer with counsel for Silvergate (.3); follow-up with accountants (.5); review updated analysis (.4) | 1.20 | 558.00 |
| 19-Apr-23 | KAJ | Compile Receivership Entity info for JPMorgan and send via email (1.3); revise flow of funds summary (1); compose email to M. Goldberg regarding Coinbase update (.1) | 2.40 | 856.80 |
| 20-Apr-23 | KAJ | Follow up with Coinbase regarding institutional onboarding application (.2); compile Pacific Mercantile Bank information and compose email requesting information (.5) | 0.70 | 249.90 |
| 21-Apr-23 | KAJ | Review email from B2C2 and upload production to iManage. | 0.10 | 35.70 |
| 21-Apr-23 | KAJ | Schedule call with Google legal team. | 0.20 | 71.40 |
| 21-Apr-23 | KAJ | Draft, format, and send access request letter. | 1.20 | 428.40 |
| 21-Apr-23 | KAJ | Update flow of funds summary. | 0.10 | 35.70 |
| 21-Apr-23 | KAJ | Email forensic accountants. | 0.20 | 71.40 |
| 21-Apr-23 | KAJ | Call with SEC accountants. | 0.50 | 178.50 |
| 21-Apr-23 | KAJ | Research missing SEN numbers on Google Drive. | 0.70 | 249.90 |
| 21-Apr-23 | KAJ | Compile list of missing SEN account numbers. | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Apr-23 | KAJ | Email SEC accountants. | 0.10 | 35.70 |
| 21-Apr-23 | KAJ | Email Cboe Digital re Liquidation Order. | 0.30 | 107.10 |
| 21-Apr-23 | KAJ | Compile Prime Trust LLC wire instructions and compose email requesting historical info and wire history. | 0.30 | 107.10 |
| 24-Apr-23 | CDK | Attend meeting with State Street | 0.30 | 139.50 |
| 24-Apr-23 | CDK | Confer with Bank of America regarding outstanding records request. | 0.50 | 232.50 |
| 24-Apr-23 | T B | Compile Investor Capital Summary Reports for the accountants' review. | 3.10 | 882.73 |
| 24-Apr-23 | KAJ | Call with forensic accountants (.2); email T. Barrera regarding documents for accountants (.2); update EIN on BKCoin Management W-9 (.2); send updated W-9 to Coinbase | 0.60 | 214.20 |
| 25-Apr-23 | CDK | Follow-up communication with FalconX | 0.40 | 186.00 |
| 25-Apr-23 | CDK | Prepare for and participate in conference call with legal counsel at Google. | 0.40 | 186.00 |
| 25-Apr-23 | T B | Compile Investor Statements for each entity, and prepare for accountants review. | 4.30 | 1,224.43 |
| 25-Apr-23 | KAJ | Email Cboe Digital to schedule call. | 0.30 | 107.10 |
| 25-Apr-23 | AMS | Research, review and prepare zip file of exchange loan agreements and transaction history documents for accountants per Katie J. and Catherine K. | 1.60 | 374.00 |
| 25-Apr-23 | AMS | Research, review and prepare zip file of exchange loan agreements and transaction history documents for accountants per Katie J. and Catherine K.; Phone conference with Katie J. regarding same. | 1.30 | 303.88 |
| 25-Apr-23 | AMS | Prepare and finalize Receiver's Access Request Letter to the Securities and Exchange commission; Reconcile and prepare email to Katie J. with same for submission. | 0.50 | 116.88 |
| 25-Apr-23 | KAJ | Call with Cboe Digital. | 0.50 | 178.50 |
| 25-Apr-23 | KAJ | Revise access request letter. | 0.40 | 142.80 |
| 25-Apr-23 | KAJ | Call with Google legal team. | 0.40 | 142.80 |
| 25-Apr-23 | KAJ | Research EINs for offshore entities. | 0.30 | 107.10 |
| 25-Apr-23 | KAJ | Email C. Kretzschmar regarding FalconX. | 0.10 | 35.70 |
| 25-Apr-23 | KAJ | Call with accountants. | 0.60 | 214.20 |
| 25-Apr-23 | KAJ | Email A.Smith assignment for pulling files for forensic accountants. | 0.20 | 71.40 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023
Invoice Number: DRAFT
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Apr-23 | CDK | Prepare for and participate in conference call with counsel for Silvergate Bank; update file. | 0.60 | 279.00 |
| 26-Apr-23 | MIG | Conference with Johnson and Kretzschmar re: status of case and report. | 0.40 | 220.00 |
| 26-Apr-23 | MIG | Reviewed bank document. | 0.20 | 110.00 |
| 26-Apr-23 | KAJ | Call with A. Smith regarding documents for accountants (.4); update call with M. Goldberg and C. Kretzschmar (.4); revise email to Cboe Digital regarding liquidation (1) | 1.80 | 642.60 |
| 26-Apr-23 | AMS | Draft memo detailing outstanding exchanges. | 2.20 | 514.25 |
| 26-Apr-23 | AMS | Research, review and prepare zip file of exchange loan agreements and transaction history documents for accountants per Katie J. and Catherine K. | 0.00 | 0.00 |
| 26-Apr-23 | AMS | Research, review and prepare zip file of exchange loan agreements and transaction history documents for accountants per Katie J. and Catherine K. | 2.30 | 537.63 |
| 27-Apr-23 | CDK | Draft Accounting and Sworn Statement | 3.50 | 1,627.50 |
| 27-Apr-23 | KAJ | Call with A. Smith regarding exchange documents (.4) | 0.40 | 142.80 |
| 27-Apr-23 | AMS | Research and prepare email to Accountant with Wallet Addresses per Katie J. | 0.20 | 46.75 |
| 28-Apr-23 | CDK | Draft First Interim Status Report | 4.60 | 2,139.00 |
| 28-Apr-23 | CDK | Continue drafting Sworn Statement | 1.20 | 558.00 |
| 28-Apr-23 | CRC | Review court filings including, order appointing receiver, motion for extension to file sworn statements and accounting, order granting motion for extension, begin to prepare draft motion requesting extension of deadline to file accounting. | 1.50 | 465.38 |
| 28-Apr-23 | AMS | Research and prepare spreadsheet with investors mailing and investment fund information; Prepare messages and coordinate regarding same with Teresa B. | 1.20 | 280.50 |
| 29-Apr-23 | CDK | Continue to draft First Interim Report. | 3.80 | 1,767.00 |
| 30-Apr-23 | CDK | Continue drafting First Interim Report. | 0.00 | 0.00 |
| 30-Apr-23 | AMS | Research and prepare spreadsheet with investors mailing and investment fund information. | 2.60 | 607.75 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023
Invoice Number: DRAFT
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-May-23 | CDK | Revise, finalize, and file First Interim Report | 0.80 | 372.00 |
| 1-May-23 | MIG | Corresponded re report with Kretzschmar. | 0.20 | 110.00 |
| 1-May-23 | MIG | Reviewed report and revised same. | 0.80 | 440.00 |
| 1-May-23 | CRC | Draft Motion to extend deadline for submitting accounting. | 2.10 | 651.53 |
| 1-May-23 | KAJ | Finalize status report (1) | 1.00 | 357.00 |
| 1-May-23 | KAJ | Update asset chart (2) | 2.00 | 714.00 |
| 1-May-23 | KAJ | Assist A. Smith with compiling Investor Chart (.8) | 0.80 | 285.60 |
| 1-May-23 | AMS | Continue to research and update spreadsheet with investors mailing and investment fund information. | 2.30 | 537.63 |
| 1-May-23 | AMS | Research and update spreadsheet with investors mailing and investment fund information | 2.10 | 490.88 |
| 1-May-23 | AMS | Research and update spreadsheet with investors mailing and investment fund information. | 1.60 | 374.00 |
| 2-May-23 | MIG | Corresponded with Kretzschmar re hearing. | 0.20 | 110.00 |
| 2-May-23 | KAJ | Review email from Cboe Digital (.2) | 0.20 | 71.40 |
| 2-May-23 | KAJ | Forward document production emails to A. Smith and T. Barrera for uploading to case file (.1) | 0.10 | 35.70 |
| 2-May-23 | KAJ | Send freeze letters to Bison Digital investments(.7) | 0.70 | 249.90 |
| 2-May-23 | KAJ | Research contact information for Bison Digital investment companies (1.2) | 1.20 | 428.40 |
| 2-May-23 | KAJ | Revise freeze letter template (.6) | 0.60 | 214.20 |
| 2-May-23 | CDK | Draft Motion for Clarification. | 2.90 | 1,348.50 |
| 3-May-23 | KAJ | Draft subpoenas for FalconX, Silvergate, Formidium, and State Street (.6) | 0.60 | 214.20 |
| 3-May-23 | KAJ | Call with C. Kretzschmar to review outstanding document requests (.2) | 0.20 | 71.40 |
| 3-May-23 | KAJ | Meet with FalconX (.4) | 0.40 | 142.80 |
| 3-May-23 | KAJ | Draft email to Cboe Digital counsel (.8) | 0.80 | 285.60 |
| 3-May-23 | CDK | Revise and finalize Sworn Statement | 1.90 | 883.50 |
| 3-May-23 | AMS | Research and draft letter to investors regarding the Receiver's most recent status report; Prepare email with same to Catherine K. for approval. | 0.40 | 93.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023
Invoice Number: DRAFT
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-23 | CDK | Follow up question regarding Listing Agreement (.3); confer with MIG re same (.2); telephone conference with agent (.2) | 0.70 | 325.50 |
| 4-May-23 | KAJ | Review investor email regarding Celsius claims (.1) | 0.10 | 35.70 |
| 4-May-23 | KAJ | Review Google Drive for Celsius information and send to C. Kretzschmar for review (.6) | 0.60 | 214.20 |
| 4-May-23 | KAJ | Call with T. Barrera (.2) | 0.20 | 71.40 |
| 4-May-23 | KAJ | Follow up with Coinbase regarding institutional onboarding (.1) | 0.10 | 35.70 |
| 4-May-23 | KAJ | Schedule Bison Digital investment calls (.2) | 0.20 | 71.40 |
| 4-May-23 | KAJ | Draft and send email to SEC (.1) | 0.10 | 35.70 |
| 4-May-23 | KAJ | Send PrimeTrust documents to T. Barrera and A. Smith for uploading to iManage (.1) | 0.10 | 35.70 |
| 4-May-23 | KAJ | Draft subpoena schedule of documents requested and send to C. Kretzschmar for review (1.1) | 1.10 | 392.70 |
| 4-May-23 | KAJ | Draft and send email to Cboe Digital counsel (.3) | 0.30 | 107.10 |
| 4-May-23 | KAJ | Review JPMorgan document production (1.8) | 1.80 | 642.60 |
| 4-May-23 | AMS | Draft Notice to Investors regarding Receiver's first Interim Report | 0.60 | 140.25 |
| 4-May-23 | AMS | Research and prepare email to investors with Receiver's letter and most recent report. | 1.80 | 420.75 |
| 4-May-23 | CDK | Review and analyze Coinbase agreements (1.1); confer with team regarding same (.5) | 1.60 | 744.00 |
| 4-May-23 | CDK | Review and revise subpoena (.6); confer with KJ re same (.3) | 0.90 | 418.50 |
| 5-May-23 | KAJ | Draft and send email to FTX debtors' counsel requests for account information (1) | 1.00 | 357.00 |
| 5-May-23 | KAJ | Email M. Goldberg regarding Coinbase contracts (.1) | 0.10 | 35.70 |
| 5-May-23 | KAJ | Revise subpoenas for State Street and Formidium (1.2) | 1.20 | 428.40 |
| 5-May-23 | AMS | Review and update Investor email list and mailing information for submission of Receiver's letter and most recent report and review and reconcile records regarding same. | 2.60 | 607.75 |
| 8-May-23 | KAJ | Update subpoenas (.5) | 0.50 | 178.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:   DRAFT
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 8-May-23 | KAJ | Send fund administrator subpoenas to M. Goldberg for review (.2) | 0.20 | 71.40 |
| 8-May-23 | KAJ | Update and send subpoenas to C. Kretzschmar (.5) | 0.50 | 178.50 |
| 8-May-23 | KAJ | Draft and send email with subpoena to Silvergate (.3) | 0.30 | 107.10 |
| 8-May-23 | KAJ | Draft and send email with subpoena to FalconX (.3) | 0.30 | 107.10 |
| 8-May-23 | KAJ | Research rule for filing notice of similar actions (.4) | 0.40 | 142.80 |
| 8-May-23 | KAJ | Review lawsuit filed by Kevin Kang against Receiver (.5) | 0.50 | 178.50 |
| 9-May-23 | T B | Digest records received from Silvergate. | 0.70 | 199.33 |
| 9-May-23 | T B | Digest documents received as part of the SEC production. | 2.10 | 597.98 |
| 9-May-23 | T B | Coordinate secured SEC production folder. | 0.40 | 113.90 |
| 9-May-23 | T B | Digest records from PrimeTrust | 0.20 | 56.95 |
| 9-May-23 | KAJ | Update fund administrator subpoenas (.3) | 0.30 | 107.10 |
| 9-May-23 | KAJ | Email C. Cerda regarding subpoenas. (1) | 0.10 | 35.70 |
| 9-May-23 | CDK | Commence drafting litigation memo | 0.00 | 0.00 |
| 10-May-23 | KAJ | Call with Coinbase (.3) | 0.30 | 107.10 |
| 10-May-23 | KAJ | Compile list of entities to contact for historical account information (.3) | 0.30 | 107.10 |
| 10-May-23 | KAJ | Draft correspondence to Galaxy (.2) | 0.20 | 71.40 |
| 10-May-23 | KAJ | Research and draft correspondence to DV Chain (.4) | 0.40 | 142.80 |
| 10-May-23 | AMS | Research regarding April and May invoices and payment records for Amazon and Google domain charges; Review and reconcile records regarding same | 0.70 | 163.63 |
| 11-May-23 | KAJ | Call with DV Chain counsel (.3) | 0.30 | 107.10 |
| 11-May-23 | KAJ | Review DV Chain account information (.4) | 0.40 | 142.80 |
| 11-May-23 | KAJ | Email DV Chain counsel (.2) | 0.20 | 71.40 |
| 11-May-23 | KAJ | Send asset freeze letters to Nexo and Enigma Securities (.4) | 0.40 | 142.80 |
| 11-May-23 | KAJ | Research Nexo, Enigma Securities, Zero Hash LLC, and Reciprocity Trading (.9) | 0.90 | 321.30 |
| 11-May-23 | KAJ | Call with Blockfills counsel (.2) | 0.20 | 71.40 |
| 11-May-23 | KAJ | Meet with forensic accountants (.5) | 0.50 | 178.50 |
| 11-May-23 | KAJ | Schedule calls with Bison Digital investments (.6) | 0.60 | 214.20 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-May-23 | CDK | Participate in telephone conference regarding FalconX accounts. | 0.40 | 186.00 |
| 11-May-23 | CDK | Review proceeding commenced by K. Kang (.8); draft Motion for Entry of An Order to Show Cause (1.6). | 2.40 | 1,116.00 |
| 12-May-23 | KAJ | Call with accountants (.2) | 0.20 | 71.40 |
| 12-May-23 | KAJ | Review materials from exchanges identified in accountants' questions (.8) | 0.80 | 285.60 |
| 12-May-23 | KAJ | Call with C. Kretzschmar to discuss accountants' exchange questions (.2) | 0.20 | 71.40 |
| 12-May-23 | KAJ | Review crypto exchange questions from accountants (1) | 1.00 | 357.00 |
| 12-May-23 | CDK | Prepare for and participate in conference call with YIP Associates | 0.70 | 325.50 |
| 15-May-23 | CDK | FEE APP | 0.00 | 0.00 |
| 15-May-23 | KAJ | Calls with C. Kretzschmar (.2) | 0.20 | 71.40 |
| 15-May-23 | KAJ | Draft and send email to forensic accountants (.1) | 0.10 | 35.70 |
| 15-May-23 | KAJ | Review and update investor list information and upload to accountants' Sharefile (.9) | 0.90 | 321.30 |
| 15-May-23 | KAJ | Call with The Tie (.2) | 0.20 | 71.40 |
| 15-May-23 | KAJ | Call with I Got It (.3) | 0.30 | 107.10 |
| 15-May-23 | KAJ | Call with Margin.io (.3) | 0.30 | 107.10 |
| 15-May-23 | KAJ | Send summary of Bison Digital investments to C. Kretzschmar (.1) | 0.10 | 35.70 |
| 16-May-23 | MIG | Conference with standard trust to authenticate accounts. | 1.20 | 660.00 |
| 16-May-23 | MIG | Conference with Kang counsel re indemnity and documents. | 0.50 | 275.00 |
| 16-May-23 | KAJ | Call with Kevin Kang's counsel (.9) | 0.90 | 321.30 |
| 16-May-23 | KAJ | Verify Standard Custody vaults (.3) | 0.30 | 107.10 |
| 16-May-23 | KAJ | Call with Standard Custody (.4) | 0.40 | 142.80 |
| 16-May-23 | KAJ | Call with CoinRoutes (.5) | 0.50 | 178.50 |
| 16-May-23 | CDK | Standard Custody Authorization Videos | 0.40 | 186.00 |
| 17-May-23 | KAJ | Email accountants regarding new documents (.2) | 0.20 | 71.40 |
| 17-May-23 | KAJ | Compile and upload documents to Sharefile (.4) | 0.40 | 142.80 |
| 17-May-23 | KAJ | Call with forensic accountants (.4) | 0.40 | 142.80 |
| 17-May-23 | KAJ | Review JPMorgan Chase documents (.5) | 0.50 | 178.50 |
| 17-May-23 | AJW | Emails with Kwast regarding language for purchase agreement (76 Madison Avenue). | 0.50 | 308.13 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:     DRAFT
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-May-23 | MIG | Conference with Kretzschmar re reports and Coinbase agreement. | 0.40 | 220.00 |
| 22-May-23 | MIG | Corresponded with creditor re status. | 0.30 | 165.00 |
| 22-May-23 | KAJ | Call with forensic accountants | 0.80 | 285.60 |
| 22-May-23 | KAJ | Call with A. Smith regarding newly received documents | 0.40 | 142.80 |
| 22-May-23 | KAJ | Upload documents to iManage | 1.00 | 357.00 |
| 22-May-23 | AMS | Prepare email to Katie J. regarding reconciliation of third party provided documents | 0.60 | 140.25 |
| 23-May-23 | MIG | Corresponded with Kretzschmar re agenda for meeting with SEC. | 0.40 | 220.00 |
| 23-May-23 | MIG | Corresponded with creditor re: status | 0.20 | 110.00 |
| 23-May-23 | KAJ | Revise Formidium subpoena (1.1) | 1.10 | 392.70 |
| 24-May-23 | MIG | Conference with team and SEC re status. | 0.60 | 330.00 |
| 24-May-23 | KAJ | Call with A. Smith regarding Capital One documents | 0.10 | 35.70 |
| 24-May-23 | KAJ | Revise Formidium subpoena | 1.40 | 499.80 |
| 24-May-23 | KAJ | Call with BlockFills and forensic accountants | 0.80 | 285.60 |
| 24-May-23 | KAJ | Call with SEC | 0.70 | 249.90 |
| 24-May-23 | KAS | Research and provide information to City National Bank regarding new account opening matters. | 0.40 | 112.20 |
| 25-May-23 | MIG | Corresponded re Betencourt discovery. | 0.20 | 110.00 |
| 25-May-23 | MIG | Corresponded with Bieler re sale status of condominium. | 0.20 | 110.00 |
| 25-May-23 | MIG | Corresponded with Cohen re lap top. | 0.20 | 110.00 |
| 25-May-23 | KAJ | Call with C. Kretzschmar to review outstanding assignments and review Formidium subpoena (1.7) | 1.70 | 606.90 |
| 25-May-23 | KAJ | Revise Formidium subpoena (.2) | 0.20 | 71.40 |
| 26-May-23 | KAJ | Perform vault verification | 0.30 | 107.10 |
| 26-May-23 | KAJ | Revise Formidium subpoena | 0.60 | 214.20 |
| 26-May-23 | KAJ | Compile charts for the sworn accounting | 0.10 | 35.70 |
| 26-May-23 | KAJ | Review Gmail account for falsified documents provided to fund administrators | 0.90 | 321.30 |
| 26-May-23 | KAJ | Contact JPMorgan regarding employee credit cards | 0.20 | 71.40 |
| 26-May-23 | KAJ | Review JPMorgan Chase documents | 2.30 | 821.10 |
| 26-May-23 | MIG | Authenticated standard trust account and numerous correspondence re same | 1.40 | 770.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023

Invoice Number:      DRAFT

Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-May-23 | KAJ | Review JPMorgan documents | 1.70 | 606.90 |
| 27-May-23 | KAJ | Review Coinbase transaction history and update wallet address list | 3.10 | 1,106.70 |
| 27-May-23 | KAJ | Search Gmail, Google Drive, and documents produced by third parties for information regarding credit cards issued to Receivership Entities | 2.40 | 856.80 |
| 29-May-23 | KAJ | Make charts for sworn accounting | 0.70 | 249.90 |
| 30-May-23 | CDK | Finalize and File Coinbase Motion. | 0.50 | 232.50 |
| 30-May-23 | CDK | Review and respond to email correspondence from SEC re: Kang's demand for advancement of funds. | 0.30 | 139.50 |
| 30-May-23 | CDK | Email correspondence with S. Courtesan regarding email collection. | 0.30 | 139.50 |
| 30-May-23 | KAJ | Draft and send email requests to Capital One, JPMorgan, and Galaxy Digital | 0.50 | 178.50 |
| 30-May-23 | KAJ | Review SEC Declaration and update list of accounts identified | 1.60 | 571.20 |
| 30-May-23 | KAJ | Confer with C. Kretzschmar regarding outstanding document requests from Mr. Kang | 0.20 | 71.40 |
| 30-May-23 | KAJ | Compile information regarding brokerage account and employee credit cards for request to JPMorgan Chase | 0.40 | 142.80 |
| 30-May-23 | KAJ | Compile and update charts from Receiver's First Interim Report to use in Sworn Accounting | 0.80 | 285.60 |
| 30-May-23 | KAJ | Research debit and credit cards issued to Receivership Entities and individuals | 1.90 | 678.30 |
| 30-May-23 | KAJ | Prepare charts for sworn accounting | 3.00 | 1,071.00 |
| 31-May-23 | CDK | Continue to draft accounting. | 2.10 | 976.50 |
| 31-May-23 | MIG | Reviewed and revised sworn accounting | 0.80 | 440.00 |
| 31-May-23 | KAJ | Confer with C. Kretzschmar on updates to charts | 0.10 | 35.70 |
| 31-May-23 | KAJ | Revise cash and crypto sworn accounting charts and send to C. Kretzschmar for review | 0.90 | 321.30 |
| 31-May-23 | KAJ | Revise sworn accounting charts with crypto assets held on exchanges | 1.00 | 357.00 |
| 31-May-23 | KAJ | Review cryptocurrency exchange accounts to compile list of assets | 3.00 | 1,071.00 |
| 2-Jun-23 | MIG | Reviewed documents received from BVI counsel. | 0.20 | 110.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

| | | |
|---|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 5-Jun-23 | CDK | Email to TransPerfect | 0.20 | 93.00 |
| 5-Jun-23 | AMS | Phone conference with ██████████. | 0.60 | 140.25 |
| 5-Jun-23 | KAJ | Call with A. Smith regarding Capital One response | 0.10 | 35.70 |
| 5-Jun-23 | KAJ | Initiate download of Gmail records | 0.20 | 71.40 |
| 5-Jun-23 | KAJ | Review Binance holdings; draft and send email to Binance counsel regarding same | 0.80 | 285.60 |
| 6-Jun-23 | KAJ | Review Judge Scola's Order Requiring Discovery and Scheduling Conference (.2) | 0.20 | 71.40 |
| 7-Jun-23 | CDK | Draft response to email correspondence from counsel for Mr. Kang, detailing outstanding issues and following up re same. | 0.80 | 372.00 |
| 7-Jun-23 | KAJ | Confer with C. Kretzschmar regarding outstanding assignments and document requests and send email regarding same | 0.30 | 107.10 |
| 8-Jun-23 | AMS | Research and reconcile monthly payment records and invoices for monthly expenses incurred by AWS and Google Domain. | 0.90 | 210.38 |
| 8-Jun-23 | KAS | Review email exchanges regarding forensic services and attention to same. | 0.10 | 28.05 |
| 8-Jun-23 | KAJ | Research counsel and follow up to freeze emails for Nexo, Raremint, Skybridge, Arca, Zero Hash LLC, and Enigma Securities | 2.10 | 749.70 |
| 8-Jun-23 | CDK | Review Coinbase Agreements (.4); correspond with private client contact regarding material changes to the contract (.3); review and finalize agreements for MIG signature (.5). | 1.20 | 558.00 |
| 8-Jun-23 | CDK | Review and respond to correspondence from SEC; confer with team re same. | 0.40 | 186.00 |
| 8-Jun-23 | CDK | Review and analyze SkyBridge email and investment | 0.30 | 139.50 |
| 8-Jun-23 | CDK | Review, revise, and finalize TransPerfect contract; complete outline of scope of project. | 1.40 | 651.00 |
| 9-Jun-23 | KAJ | Schedule calls with exchanges and Bison Digital investments (.6) | 0.60 | 214.20 |
| 9-Jun-23 | KAJ | Call with e-discovery provider and counsel for Mr. Betancourt (.4) | 0.40 | 142.80 |
| 9-Jun-23 | KAJ | Review email terminating relationship from trading partner, ██████████ (.2) | 0.20 | 71.40 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

| | |
|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 9-Jun-23 | KAJ | Reset 2-factor authentication for Gmail account and compose email to Mr. Betancourt's counsel and e-discovery provider regarding same | 0.30 | 107.10 |
| 9-Jun-23 | KAJ | Reset login for Skybridge investor portal and download investment documents (.4) | 0.40 | 142.80 |
| 9-Jun-23 | CDK | Review and respond to emails from investors; conference call regarding inquiries. | 0.70 | 325.50 |
| 12-Jun-23 | KAJ | Draft and send email to forensic accountants | 0.20 | 71.40 |
| 12-Jun-23 | CDK | Review and revise asset list; confer with Katherine J. re same. | 2.90 | 1,348.50 |
| 13-Jun-23 | CDK | Confer at length with Receiver and K. Johnson regarding Coinbase Onboarding Action List (.3); complete onboarding.(1.4) | 1.70 | 790.50 |
| 13-Jun-23 | CDK | Confer with CNB regarding Receivership Account | 0.30 | 139.50 |
| 13-Jun-23 | KAJ | Compile coinbase wallet addresses | 3.30 | 1,178.10 |
| 14-Jun-23 | MIG | Reviewed and approved common interest agreement. | 0.40 | 220.00 |
| 14-Jun-23 | MIG | Conference with accountants re forensic tracing of ▮▮▮▮▮▮▮▮▮▮ funds | 0.80 | 440.00 |
| 14-Jun-23 | KAJ | Reschedule Arca NFT Fund call (.1) | 0.10 | 35.70 |
| 14-Jun-23 | KAJ | Review email from forensic accountants regarding tracing | 0.30 | 107.10 |
| 14-Jun-23 | KAJ | Call with forensic accountants (.9) | 0.90 | 321.30 |
| 14-Jun-23 | KAJ | Meet with summer associate to give assignment primer (.6) | 0.60 | 214.20 |
| 14-Jun-23 | KAJ | Call with Coinbase trading group (.4) | 0.40 | 142.80 |
| 14-Jun-23 | KAJ | Call with C. Kretzschmar regarding transferring Coinbase assets (.2) | 0.20 | 71.40 |
| 14-Jun-23 | KAJ | Draft and send email to accountants regarding SMA tracing (.2) | 0.20 | 71.40 |
| 14-Jun-23 | CDK | Revise and finalize Common Interest Agreement | 0.40 | 186.00 |
| 14-Jun-23 | CDK | Prepare for and participate in conference call with accountants; update file re same. | 0.90 | 418.50 |
| 14-Jun-23 | CDK | Prepare for and participate in call with Coinbase Trading Desk; confer with Receiver and KJ regarding trading orders; emails re same. | 0.80 | 372.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Jun-23 | CDK | Confer with Standard Trust regarding inability to withdraw USDC (.4); resolve issue (.3). | 0.70 | 325.50 |
| 14-Jun-23 | CDK | Confer with Standard Trust (.3); confer with Coinbase (.4); commence and confirm test wire (.2) | 0.90 | 418.50 |
| 15-Jun-23 | MIG | Conference with ███████ re status of ███ forensic analysis. | 0.60 | 330.00 |
| 15-Jun-23 | KAJ | Call with ███ investors' counsel (.5) | 0.50 | 178.50 |
| 15-Jun-23 | KAJ | Review BlockFi documents from debtors' counsel (2) | 2.00 | 714.00 |
| 15-Jun-23 | KAJ | Call with BKCoin Multi-Strategy Fund investors (1.4) | 1.40 | 499.80 |
| 15-Jun-23 | KAJ | Compile documents for liquidation chart and send to T. Barrera (.6); | 0.60 | 214.20 |
| 15-Jun-23 | CDK | Prepare for and participate in conference with counsel for investors; draft common interest agreement; update file re same. | 0.50 | 232.50 |
| 16-Jun-23 | KAJ | Review Gmail for BlockFi liquidation emails (.9) | 0.90 | 321.30 |
| 16-Jun-23 | KAJ | Upload BlockFi documents to iManage (.2) | 0.20 | 71.40 |
| 16-Jun-23 | KAJ | Reschedule call with Legacy investor (.1) | 0.10 | 35.70 |
| 19-Jun-23 | WAB | Research 5th Amendment Rights of Receivership Defendant. | 3.10 | 1,085.00 |
| 20-Jun-23 | KAJ | Research 5th Amendment collective identity doctrine (1.5) | 1.50 | 535.50 |
| 20-Jun-23 | KAJ | Call with summer associate regarding 5th Amendment assignment (.6) | 0.60 | 214.20 |
| 20-Jun-23 | KAJ | Liquidate USDC and withdraw proceeds (.3) | 0.30 | 107.10 |
| 20-Jun-23 | KAJ | Call with Legacy investor (.5) | 0.50 | 178.50 |
| 20-Jun-23 | KAJ | Review letter from Kang's attorney regarding laptop and search Gmail for laptop receipts (1) | 1.00 | 357.00 |
| 20-Jun-23 | T B | Review Coinbase materials to prepare compilation spreadsheet. | 1.70 | 484.08 |
| 21-Jun-23 | CDK | Prepare for and participate in conference call with YIP Associates regarding preparation of SFAR. | 0.60 | 279.00 |
| 21-Jun-23 | KAJ | Review emails for information on BKCoin employee devices (.3) | 0.30 | 107.10 |
| 21-Jun-23 | KAJ | Schedule call with Enigma Securities (.2) | 0.20 | 71.40 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023

Invoice Number:      DRAFT

Matter Number:       021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Jun-23 | KAJ | Draft and send follow up email to Arca (.2) | 0.20 | 71.40 |
| 21-Jun-23 | KAJ | Call with forensic accountants regarding SFAR (.3) | 0.30 | 107.10 |
| 21-Jun-23 | KAJ | Follow up with nonresponsive exchanges (.3) | 0.30 | 107.10 |
| 22-Jun-23 | CDK | Prepare for and participate in Discovery/ Scheduling Call with SEC and counsel for Kang (.5); call with SEC regarding follow up issues (.3). | 0.80 | 372.00 |
| 22-Jun-23 | WAB | Draft memo to assigning attorney. | 3.60 | 1,260.00 |
| 22-Jun-23 | MIG | Prepared for and attended scheduling conference. | 0.40 | 220.00 |
| 22-Jun-23 | MIG | Reviewed accounts. | 0.30 | 165.00 |
| 22-Jun-23 | KAJ | Call with SEC and Celia regarding discovery timeline (.3) | 0.30 | 107.10 |
| 22-Jun-23 | KAJ | Research wallet tracking | 0.50 | 178.50 |
| 22-Jun-23 | KAJ | Draft and send email to C. Kretzschmar regarding Google Drive production (.1) | 0.10 | 35.70 |
| 22-Jun-23 | KAJ | Research Google Takeout for copying Google Drive (.3) | 0.30 | 107.10 |
| 22-Jun-23 | KAJ | Draft follow up letter to JPMorgan Chase and send to C. Kretzschmar for review (1.3) | 1.30 | 464.10 |
| 22-Jun-23 | KAJ | Download and send T. Barrera USDC info (.3) | 0.30 | 107.10 |
| 22-Jun-23 | KAJ | Follow up with A. Smith regarding Capital One (.1) | 0.10 | 35.70 |
| 22-Jun-23 | KAJ | Email Skybridge counsel (.2) | 0.20 | 71.40 |
| 22-Jun-23 | KAJ | Set up Etherium wallet tracking alerts | 0.80 | 285.60 |
| 22-Jun-23 | CDK | Prepare for and participate in discovery call with SEC and counsel for Kang; update file. | 0.80 | 372.00 |
| 22-Jun-23 | CDK | Review status of all discovery; confer with KJ re outstanding issues. | 2.10 | 976.50 |
| 23-Jun-23 | WAB | Research 5th Amendment Rights of Defendant Possessing Receivership Property. | 5.50 | 1,925.00 |
| 23-Jun-23 | KAJ | Work on the liquidation chart (1.1) | 1.10 | 392.70 |
| 23-Jun-23 | KAJ | Follow up with Blockfills (.1) | 0.10 | 35.70 |
| 23-Jun-23 | KAJ | Review 5th Amendment memo (.7) | 0.70 | 249.90 |
| 23-Jun-23 | KAJ | Draft and send email to C. Kretzschmar regarding employee laptops (.1) | 0.10 | 35.70 |
| 23-Jun-23 | KAJ | Call with C. Kretzschmar to discuss outstanding assignments (.4) | 0.40 | 142.80 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:     DRAFT
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-Jun-23 | KAJ | Call with Kang's counsel (.4) | 0.40 | 142.80 |
| 23-Jun-23 | KAJ | Finalize letter and fax to JPMorgan Chase (.3) | 0.30 | 107.10 |
| 23-Jun-23 | CDK | Prepare for and participate in conference call with K. Kang; review research on 5th Amendment | 2.30 | 1,069.50 |
| 24-Jun-23 | KAJ | Review prior liquidation motions and draft email for C. Kretzschmar's review (.3) | 0.30 | 107.10 |
| 24-Jun-23 | KAJ | Review the 5th Amendment memo, conduct preliminary research, and send memo and notes to C. Kretzschmar for review (2) | 2.00 | 714.00 |
| 24-Jun-23 | KAJ | Trace cryptocurrency transactions between Mr. Kang and Receivership Entities (1.9) | 1.90 | 678.30 |
| 24-Jun-23 | KAJ | Reset exchange passwords (.3) | 0.30 | 107.10 |
| 24-Jun-23 | KAJ | Review Matrixport logins and email C. Kretzschmar regarding indemnification letters (1) | 1.00 | 357.00 |
| 24-Jun-23 | KAJ | Restore access to shared password folder (.2) | 0.20 | 71.40 |
| 26-Jun-23 | MIG | Confirmed transfer of etherium from standard custody. | 0.30 | 165.00 |
| 26-Jun-23 | MIG | Corresponded re accounts. | 0.30 | 165.00 |
| 26-Jun-23 | CDK | Transfer and liquidate remaining ETH | 0.90 | 418.50 |
| 26-Jun-23 | KAJ | Research Google Takeout for Google Drive downloads (.5) | 0.50 | 178.50 |
| 26-Jun-23 | KAJ | Call with Sean Marcus regarding login information for third-party document review (.1) | 0.10 | 35.70 |
| 26-Jun-23 | KAJ | Begin list of documents received from exchanges (.6) | 0.60 | 214.20 |
| 26-Jun-23 | KAJ | Schedule Bison Digital investment call (.1) | 0.10 | 35.70 |
| 26-Jun-23 | KAJ | Revise liquidation chart (1.4) | 1.40 | 499.80 |
| 26-Jun-23 | KAJ | Check BTC and ETH wallet balances (1.3) | 1.30 | 464.10 |
| 26-Jun-23 | KAJ | Schedule research call regarding unknown wallet addresses (.1) | 0.20 | 71.40 |
| 27-Jun-23 | CDK | Confer with K. Johnson regarding forensic tracing; draft memo to file re same. | 0.70 | 325.50 |
| 27-Jun-23 | MIG | Corresponded with Kang's counsel re Bison and needed information. | 0.30 | 165.00 |
| 27-Jun-23 | KAJ | Trace cryptocurrency (1.2) | 1.20 | 428.40 |
| 27-Jun-23 | KAJ | Compile information for call with Google Workspace Support (.6); | 0.60 | 214.20 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:     September 20, 2023

Invoice Number:   DRAFT

Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Jun-23 | KAJ | Draft and send emails to Google Workspace Support (.5) | 0.50 | 178.50 |
| 27-Jun-23 | KAJ | Call with C. Kretzschmar to review wallet address research (.5) | 0.50 | 178.50 |
| 27-Jun-23 | KAJ | Draft email to Circle regarding wallet address of interest (.3) | 0.30 | 107.10 |
| 27-Jun-23 | KAJ | Research unknown wallet addresses (1.1) | 1.10 | 392.70 |
| 28-Jun-23 | CDK | Liquidate remaining ETH balance. | 0.50 | 232.50 |
| 28-Jun-23 | MIG | Corresponded re Kang counsel correspondence. | 0.60 | 330.00 |
| 28-Jun-23 | KAJ | Email Standard Custody regarding document retention after account closure (.3) | 0.30 | 107.10 |
| 28-Jun-23 | KAJ | Follow up with Nexo Support (.5) | 0.50 | 178.50 |
| 28-Jun-23 | KAJ | Outline notes for tracing investor funds to ▮▮▮▮ wallet (.6) | 0.60 | 214.20 |
| 28-Jun-23 | KAJ | Review cryptocurrency transfers for known BKCoin wallet addresses (2.8) | 2.80 | 999.60 |
| 28-Jun-23 | KAJ | Follow up with Google Legal Investigations team (.4) | 0.40 | 142.80 |
| 28-Jun-23 | KAJ | Schedule meeting with Makor/Enigma (.3) | 0.30 | 107.10 |
| 29-Jun-23 | KAJ | Review email from Google Workspace Support and schedule call regarding same (.4) | 0.40 | 142.80 |
| 29-Jun-23 | KAJ | Call with Makor/Enigma Securities (.3) | 0.30 | 107.10 |
| 29-Jun-23 | KAJ | Trace cryptocurrency transactions (2.1) | 2.10 | 749.70 |
| 29-Jun-23 | KAJ | Call with C. Kretzschmar (.2) | 0.20 | 71.40 |
| 29-Jun-23 | KAJ | Call with Google Workspace Support (.4) | 0.40 | 142.80 |
| 29-Jun-23 | KAJ | Review Nexo email and draft response (.3) | 0.30 | 107.10 |
| 29-Jun-23 | KAJ | Draft and send follow up email to Makor Securities (.2) | 0.20 | 71.40 |
| 29-Jun-23 | AMS | Phone conference with Investor regarding status of case; Research and prepare email to Catherine K. regarding same. | 0.30 | 70.13 |
| 30-Jun-23 | KAJ | Call with C. Kretzschmar regarding potential BKCoin-related scam | 0.10 | 35.70 |
| 30-Jun-23 | KAJ | Review SEC correspondence regarding potential scam (.2) | 0.20 | 71.40 |
| 30-Jun-23 | KAJ | Review email from Google Workspace Support and compose response (.5) | 0.50 | 178.50 |
| 30-Jun-23 | KAJ | Review the proposed schedule from SEC (.3) | 0.30 | 107.10 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date: September 20, 2023

Invoice Number: DRAFT

Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 30-Jun-23 | KAJ | Schedule call with Transperfect | 0.10 | 35.70 |
| 30-Jun-23 | KAJ | Research the domain owner and registrar of potential scam website (1.6) | 1.60 | 571.20 |
| 30-Jun-23 | KAJ | Draft email to Bison Digital domain registrar (.5) | 0.50 | 178.50 |
| 30-Jun-23 | KAJ | Draft and send email to C. Kretzschmar regarding owner of potential scam website | 0.30 | 107.10 |
| 30-Jun-23 | KAJ | Initial review of Nexo transaction documents | 0.30 | 107.10 |
| 30-Jun-23 | KAJ | Draft email to Nexo (.3) | 0.30 | 107.10 |
| 30-Jun-23 | KAJ | Review exchange logins (.4) | 0.40 | 142.80 |
| 30-Jun-23 | KAJ | Call with Transperfect for 2-factor authentication access to Google Workspace (.4) | 0.40 | 142.80 |
| **Task Total** | **B110 - CASE ADMINISTRATION** | | **387.90** | **$144,607.71** |

**Task Code:   B120 - ASSET ANALYSIS AND RECOVERY**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-23 | CDK | Research jurisdiction of intangible assets; confer with KJ re same. | 0.60 | 279.00 |
| 3-Mar-23 | KAJ | Call with SEC regarding information on additional potential asset holder (.2); confer with C. Kretzschmar regarding same (.1); review Google Drive and Gmail for Pacific Mercantile Bank and ErisX Clearing information (2); review SEC correspondence (.2) | 2.50 | 892.50 |
| 6-Mar-23 | KAJ | Search Google Drive for ErisX and Pacific Mercantile Bank information (1.8) | 1.80 | 642.60 |
| 6-Mar-23 | KAS | Update chart for federal court filings where assets are held and organize data. | 0.40 | 112.20 |
| 7-Mar-23 | KAJ | Draft asset freeze letter template (.8); draft freeze letter to Pacific Mercantile Bank (.3); confer with A. Smith regarding same (.2); compile banking info regarding Pacific Mercantile Bank (.9) draft and send asset freeze letters to Prime Trust and Cboe Digital (.5) | 2.70 | 963.90 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:     DRAFT
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Mar-23 | CDK | Prepare for and participate in conference call with Standard Custody & Trust; confer with MIG re liquidation; prepare email correspondence to Standard Custody & Trust re same. | 1.10 | 511.50 |
| 7-Mar-23 | MIG | Conference with standard trust re case. | 0.30 | 165.00 |
| 8-Mar-23 | KAJ | Create chart explaining federal jurisdictions for 28 USC 754 filings (2.5); review declaration of Julia D'Antonio regarding same (.4); send chart to C. Kretzschmar and K. Smiley (.2) | 3.10 | 1,106.70 |
| 9-Mar-23 | MIG | Numerous calls re transfer of crypto. | 0.60 | 330.00 |
| 9-Mar-23 | CDK | Research issues raised ▇▇▇▇ | 1.60 | 744.00 |
| 13-Mar-23 | CDK | Review purchase of Manhattan Apartment; make demand on counsel for Kang to vacate same. | 1.40 | 651.00 |
| 21-Mar-23 | CDK | Review and revise flow of funds research | 3.80 | 1,767.00 |
| 22-Mar-23 | KAJ | Review email from Banc of California (.1) | 0.10 | 35.70 |
| 27-Mar-23 | CDK | Research regarding real estate acquisition of Manhattan apartment; (.9); multiple calls and emails regarding same (.5); prepare memo detailing all information on acquisition (2.3). | 3.70 | 1,720.50 |
| 28-Mar-23 | MIG | Corresponded with Kretzschmar re condominium. | 0.40 | 220.00 |
| 29-Mar-23 | KAJ | Review BlockFi bankruptcy filings (.2); call with ▇▇▇▇▇▇▇▇ (.3) | 0.50 | 178.50 |
| 31-Mar-23 | JSM | Assistance with preparation of Proof of Claim and Addendum. | 1.00 | 255.00 |
| 5-Apr-23 | CDK | Review and analyze Bank Documents | 0.80 | 372.00 |
| 5-Apr-23 | MIG | Status call to discuss liquidation and potential claims with Johnson and Kretzschmar. | 0.40 | 220.00 |
| 12-Apr-23 | AMS | Research and prepare email to Catherine K., Katie J. and Teresa Barrera regarding Asset Freeze Letter response follow up needed for JPMorgan Chase. | 0.40 | 93.50 |
| 17-Apr-23 | CDK | Review and analyze preliminary forensic report (1.3); prepare outline of additional account statements needed (.5); confer at length with AS and KJ re same (.4); draft request to TD Bank (.4); draft follow-up request for Silvergate (.5). | 2.70 | 1,255.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023
Invoice Number:   DRAFT
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Apr-23 | CDK | Prepare for and participate on multiple calls with accountants (.7); review and analyze issues raised on call (.5); email correspondence with State Street regarding same (.2). | 1.70 | 790.50 |
| 18-Apr-23 | CDK | Prepare for and participate in conference call with counsel for C. Betancourt regarding assets of Bison Digital; research same | 2.80 | 1,302.00 |
| 25-Apr-23 | CDK | Prepare for and participate in conference call with accountants; update memo to file re next steps. | 0.80 | 372.00 |
| 4-May-23 | MIG | Corresponded re Celsius. | 0.20 | 110.00 |
| 15-May-23 | CDK | Review and analyze FTX filings | 0.30 | 139.50 |
| 15-May-23 | CDK | Prepare for and participate in conference call with Margin.io | 0.60 | 279.00 |
| 15-May-23 | CDK | Prepare for and participate in conference call with I Got It App. | 0.40 | 186.00 |
| 8-Jun-23 | CDK | Review email regarding Rare Mint | 0.30 | 139.50 |
| **Task Total** | **B120 - ASSET ANALYSIS AND RECOVERY** | | **37.00** | **$15,834.60** |

Task Code:   B130 - ASSET DISPOSITION

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-23 | KAS | Attention to assembling information needed for 28 USC Sec. 754 filings (.2); Contact three federal jurisdictions in California and District of New Jersey regarding filing requirements and provide update to team (.4); Prepare notes to tracking chart regarding same (.6) | 1.20 | 336.60 |
| 10-Mar-23 | KAJ | Call with Standard Custody counsel to confirm process for communications with Standard Custody. | 0.10 | 35.70 |
| 10-Mar-23 | CDK | Draft Emergency Ex Parte Motion Seeking Authority to Liquidate; confer with Receiver and SEC re same. | 2.90 | 1,348.50 |
| 10-Mar-23 | CDK | Prepare for and participate in video call with Standard Trust; multiple emails with Firm IT re security protocols. | 0.90 | 418.50 |
| 10-Mar-23 | KAJ | Email Standard Custody to confirm technology requirements for ▬▬▬ authentication. | 0.20 | 71.40 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:     September 20, 2023
Invoice Number:   DRAFT
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Mar-23 | KAJ | Call with C. Kretzschmar about technology needs for ▮▮▮ access. | 0.20 | 71.40 |
| 10-Mar-23 | KAJ | Call with Sophon En from Standard Custody regarding authorized signatory verification. | 0.30 | 107.10 |
| 10-Mar-23 | KAJ | Submit Standard Custody KYC forms. | 0.40 | 142.80 |
| 10-Mar-23 | KAJ | Create chart summarizing crypto assets held at Standard Custody. | 1.40 | 499.80 |
| 10-Mar-23 | KAJ | Meet with Standard Custody to discuss ▮▮▮ procedure. | 0.30 | 107.10 |
| 10-Mar-23 | KAJ | Email Standard Custody for an updated accounting of vault. | 0.20 | 71.40 |
| 13-Mar-23 | MIG | Prepared for and attended call with team and standard trust. | 0.80 | 440.00 |
| 13-Mar-23 | KAJ | Review Liquidation Order. | 0.50 | 178.50 |
| 13-Mar-23 | CDK | Onboarding with Standard Trust | 0.60 | 279.00 |
| 13-Mar-23 | CDK | Research issues raised by Objecting SMA investors; confer with MIG re same. | 1.10 | 511.50 |
| 13-Mar-23 | KAJ | Confer with C. Kretzschmar on upcoming tasks. | 0.90 | 321.30 |
| 13-Mar-23 | KAJ | Reset ▮▮▮ access to Standard Custody account. | 0.40 | 142.80 |
| 13-Mar-23 | KAJ | Meet with Standard Custody team to set up ▮▮▮ access. | 1.00 | 357.00 |
| 13-Mar-23 | KAJ | Set up network access on computers for Standard Custody ▮▮▮ onboarding. | 0.20 | 71.40 |
| 13-Mar-23 | KAJ | Confer with C. Kretzschmar and M. Goldberg regarding same. | 0.20 | 71.40 |
| 13-Mar-23 | KAJ | Pull potential exhibits for evidentiary hearing. | 0.70 | 249.90 |
| 13-Mar-23 | KAJ | Review order setting evidentiary hearing. | 0.10 | 35.70 |
| 13-Mar-23 | KAJ | Begin drafting response to SMA objection. | 1.80 | 642.60 |
| 13-Mar-23 | KAJ | Begin drafting SMA memo. | 1.50 | 535.50 |
| 13-Mar-23 | KAJ | Review SMA Limited Objection. | 0.70 | 249.90 |
| 14-Mar-23 | MIG | Attended video call with Coinbase. | 0.40 | 220.00 |
| 14-Mar-23 | KAJ | Continue to draft response to SMA Limited Objection. | 3.40 | 1,213.80 |
| 14-Mar-23 | MIG | Conference with Kretzschmar re response to liquidation motion. | 0.20 | 110.00 |
| 14-Mar-23 | CDK | Prepare for and participate in call with Coinbase (.6) commence onboarding process (1.0) | 1.60 | 744.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

| | | |
|---|---|---|
| Invoice Date: | September 20, 2023 |
| Invoice Number: | DRAFT |
| Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Mar-23 | CDK | Prepare for and participate in call with counsel for the SMAs (.5); draft Supplement and Response in Opposition to Objection (2.6); prepare for and confer with SEC re same (.4). | 3.40 | 1,581.00 |
| 14-Mar-23 | KAJ | Review email from Cboe Digital counsel. | 0.10 | 35.70 |
| 14-Mar-23 | KAJ | Review accounts held at Bittrex. | 0.20 | 71.40 |
| 14-Mar-23 | KAJ | Search BKCOIN Gmail account for information about original arrangement with Standard Custody. | 0.20 | 71.40 |
| 14-Mar-23 | KAJ | Summarize tokens sent to Standard Custody since filing Receiver's First Interim Report. | 0.50 | 178.50 |
| 14-Mar-23 | KAJ | Update asset chart with vault information from Standard Custody. | 0.40 | 142.80 |
| 14-Mar-23 | KAJ | Meet with Ben Floyd from Coinbase. | 0.50 | 178.50 |
| 14-Mar-23 | KAJ | Search BKCoin Gmail account for communications with SMAs regarding commingling of accounts. | 0.40 | 142.80 |
| 14-Mar-23 | KAJ | Meet with counsel for SMAs. | 0.90 | 321.30 |
| 14-Mar-23 | KAJ | Revise SMA chart and send to counsel for SMAs. | 0.30 | 107.10 |
| 14-Mar-23 | KAJ | Compile SMA summary chart. | 1.00 | 357.00 |
| 15-Mar-23 | KAJ | Review and revise receiver's supplemental response (.7); compile and redact exhibits (.6); review SEC filings in response to SMAs Limited Objection (.8);Email Cboe Digital counsel to schedule call (.1); call with Cboe Digital counsel (.2); set up login for Cboe Digital secure file sharing system (.3); meet with Cboe Digital counsel and trading team (.4); call with C. Kretzschmar to update on Cboe Digital call (.4); email Bittrex regarding SEC filing and liquidation of cryptocurrency (.4); schedule call with Bittrex counsel (.1); email Circle regarding SEC filing and liquidation of cryptocurrency (.2); begin drafting subpoena for Circle (1); schedule call with counsel for Circle (.2); continue reviewing US cryptocurrency platform login information (1.5) | 6.90 | 2,463.30 |
| 15-Mar-23 | MIG | Reviewed and revised supplement to motion to liquidate cryptocurrency. | 1.20 | 660.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023
Invoice Number:    DRAFT
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Mar-23 | CDK | Review and analyze case law in memorandum regarding pari passu treatment. | 1.60 | 744.00 |
| 15-Mar-23 | CDK | Revise, finalize and file Supplement and Response in Opposition | 1.80 | 837.00 |
| 15-Mar-23 | CDK | Conference calls with various exchanges regarding liquidation (.5); research regarding same (.8); memo to file (.3). | 1.60 | 744.00 |
| 17-Mar-23 | MIG | Corresponded with Catherine and exchange for liquidation of cryptocurrency. | 0.40 | 220.00 |
| 20-Mar-23 | CDK | Complete on boarding material for BitGo | 1.30 | 604.50 |
| 28-Mar-23 | MIG | Reviewed and executed signature page of Bitgo account. | 0.30 | 165.00 |
| 4-Apr-23 | CDK | Prepare onboarding application. | 1.70 | 790.50 |
| 5-Apr-23 | CDK | Confer with proposed broker regarding listing agreement, market rent, maintenance, and property taxes. | 0.50 | 232.50 |
| 5-Apr-23 | CDK | Confer with KJ re Coinbcase onboarding | 0.50 | 232.50 |
| 10-Apr-23 | MIG | Numerous correspondence re liquidating cryptocurrency. | 0.60 | 330.00 |
| 12-Apr-23 | CDK | Confer with broker (.3); review listing agreement (.5); confer with counsel for Debtor regarding Madison Avenue property (.2); commence revising Motion to Enforce (.9). | 1.90 | 883.50 |
| 13-Apr-23 | CDK | Email correspondence with listing agent | 0.20 | 93.00 |
| 13-Apr-23 | CDK | Confer with AW regarding listing agreement and sale motion | 0.40 | 186.00 |
| 14-Apr-23 | MIG | Corresponded with Kretzschmar re condo and listing agreement. | 0.20 | 110.00 |
| 14-Apr-23 | KAJ | Draft and send email to Coinbase institutional onboarding team to request update (.2) | 0.20 | 71.40 |
| 14-Apr-23 | CDK | Finalize exchange onboarding application. | 0.90 | 418.50 |
| 14-Apr-23 | CDK | Confer with broker re revisions to listing agreement | 0.30 | 139.50 |
| 14-Apr-23 | CDK | Review and revise Motion for Authority to Enter Listing Agreement | 1.80 | 837.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:    September 20, 2023

Invoice Number:    DRAFT

Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Apr-23 | CRC | Review warranty deed, draft listing agreement, communications; correspondences with Catherine Kretzschmar regarding the motion for authority' draft motion for entry of order granting authorization to enter listing agreement; telephone call with Catherine Kretzschmar regarding receivership motion. | 4.20 | 1,303.05 |
| 17-Apr-23 | MIG | Conference re onboarding. | 0.20 | 110.00 |
| 17-Apr-23 | MIG | Reviewed sale of cryptocurrency requirements. | 0.40 | 220.00 |
| 18-Apr-23 | MIG | Conference with crypto fund re sale of crypto. | 0.70 | 385.00 |
| 21-Apr-23 | MIG | Corresponded with Katie re sale of crypto. | 0.20 | 110.00 |
| 25-Apr-23 | CDK | Substantially revise Motion seeking authority to enter into Listing Agreement. | 2.80 | 1,302.00 |
| 25-Apr-23 | CDK | Prepare for and participate in conference call with ErisX regarding liquidation; confer with KJ re same. | 0.70 | 325.50 |
| 26-Apr-23 | CDK | Revise, finalize. and file Listing Agreement Motion (.6); submit draft Order (.2) | 0.80 | 372.00 |
| 26-Apr-23 | CDK | Prepare detailed analysis for review by counsel for Cboe/ErisX regarding liquidation. | 1.60 | 744.00 |
| 1-May-23 | MIG | Reviewed, revised and executed listing agreement., | 0.50 | 275.00 |
| 4-May-23 | MIG | Corresponded re Coinbase account. | 0.30 | 165.00 |
| 10-May-23 | CDK | Prepare for and participate in call with Coinbase | 0.30 | 139.50 |
| 10-May-23 | MIG | Corresponded with Kretzschmar re Coinbase. | 0.20 | 110.00 |
| 10-May-23 | MIG | Reviewed Coinbase documents. | 0.50 | 275.00 |
| 10-May-23 | MIG | Conference with Coinbase representative. | 0.50 | 275.00 |
| 19-May-23 | MIG | Reviewed final Coinbase agreement. | 0.50 | 275.00 |
| 19-May-23 | MIG | Corresponded re condominium sale/ | 0.30 | 165.00 |
| 7-Jun-23 | MIG | Numerous calls re liquidation of crypto. | 0.70 | 385.00 |
| 8-Jun-23 | MIG | Numerous correspondence re sale of crypto. | 0.50 | 275.00 |
| 11-Jun-23 | MIG | Reviewed and executed coinbase agreement. | 0.40 | 220.00 |
| 12-Jun-23 | KAS | Correspond with team regarding new account opening matters. | 0.10 | 28.05 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:      September 20, 2023

Invoice Number:    DRAFT

Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 12-Jun-23 | MIG | Numerous correspondence re coinbase account. | 0.30 | 165.00 |
| 12-Jun-23 | MIG | Reviewed and approved coinbase agreement. | 0.40 | 220.00 |
| 13-Jun-23 | CDK | Confer with Coinbase Trading regarding Trade Options (.3); confer with MIG re same (.2); confirm withdrawal and engage in security protocols for withdrawal of coins from Standard (.7); multiple calls and emails regarding same (.6). | 1.80 | 837.00 |
| 13-Jun-23 | CDK | Confer with K. Johnson regarding outstanding items (.3); update file re same (.4). | 0.70 | 325.50 |
| 13-Jun-23 | MIG | Activated ▮▮▮▮ and met with Kretzschmar and Johnson re sale of crypto. | 0.80 | 440.00 |
| 13-Jun-23 | MIG | Numerous correspondence re sale of crypto. | 0.60 | 330.00 |
| 13-Jun-23 | MIG | Activated coinbase account. | 0.80 | 440.00 |
| 14-Jun-23 | MIG | Reviewed and approved crypto transfers and sales with standard custody and coinbase. | 2.20 | 1,210.00 |
| 14-Jun-23 | MIG | Conference with coinbase to finalize trades. | 0.50 | 275.00 |
| 15-Jun-23 | MIG | Finalized transfer of USDC. | 0.50 | 275.00 |
| 15-Jun-23 | MIG | Corresponded re sale of crypto. | 0.40 | 220.00 |
| 16-Jun-23 | CDK | Update liquidation chart and analysis | 2.50 | 1,162.50 |
| **Task Total** | **B130 - ASSET DISPOSITION** | | **84.30** | **$36,893.40** |

**Task Code:   B150 - MEETINGS OF AND COMMUNICATION WITH CREDITORS**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 27-Feb-23 | MIG | Corresponded with creditors re status. | 0.20 | 110.00 |
| 2-Mar-23 | MIG | Conference with ▮▮▮▮▮▮ re status. | 0.40 | 220.00 |
| 6-Mar-23 | CDK | Review and revise correspondence to investors. | 0.70 | 325.50 |
| 6-Mar-23 | MIG | Conference with ▮▮▮▮ re status. | 0.40 | 220.00 |
| 7-Mar-23 | KAS | Attention to finalize letter to BKCoin Investors and Creditors and service of same | 0.80 | 224.40 |
| 7-Mar-23 | CDK | Revise and finalize correspondence with investors. | 0.90 | 418.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023
Invoice Number:      DRAFT
Matter Number:       021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Mar-23 | MIG | Reviewed letter to investors. | 0.20 | 110.00 |
| 8-Mar-23 | CDK | Revise and finalize correspondence from MIG to Investors. | 0.50 | 232.50 |
| 20-Mar-23 | CDK | Prepare for and participate in conference call with investors. | 1.10 | 511.50 |
| 20-Mar-23 | KAJ | Call with Legacy investors (.8); update C. Kretzschmar on research for same (.2); memo to file (.6) | 1.60 | 571.20 |
| 27-Mar-23 | MIG | Conference with creditor re status. | 0.40 | 220.00 |
| 14-Apr-23 | MIG | Corresponded with creditor re status. | 0.20 | 110.00 |
| 17-Apr-23 | MIG | Conference with creditor re status. | 0.20 | 110.00 |
| 17-Apr-23 | MIG | Conference with team and ███ re status. | 0.60 | 330.00 |
| 17-Apr-23 | CDK | Prepare for and participate in conference call with investors; confer with KJ re same. | 0.80 | 372.00 |
| 21-Apr-23 | MIG | Corresponded with creditor re status. | 0.20 | 110.00 |
| 2-May-23 | MIG | Corresponded with creditor re status. | 0.30 | 165.00 |
| 11-May-23 | CDK | Review and respond to email correspondence regarding investors | 0.70 | 325.50 |
| 2-Jun-23 | MIG | Corresponded with creditor re meeting. | 0.10 | 55.00 |
| 8-Jun-23 | MIG | Corresponded with creditors re status. | 0.40 | 220.00 |
| 15-Jun-23 | MIG | Conference with ███ re status. | 0.80 | 440.00 |
| **Task Total** | | **B150 - MEETINGS OF AND COMMUNICATION WITH CREDITORS** | **11.50** | **$5,401.10** |

**Task Code:    B160 - FEE/EMPLOYMENT APPLICATIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Mar-23 | KAJ | Draft Application to Employ Akerman (1.9) | 1.90 | 678.30 |
| 14-Apr-23 | CDK | Finalize and file Applications; prepare submission to chambers. | 0.50 | 232.50 |
| **Task Total** | | **B160 - FEE/EMPLOYMENT APPLICATIONS** | **2.40** | **$910.80** |

**Task Code:    B192 - ADVERSARY PROCEEDINGS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-23 | CDK | Confer with counsel for Class Action Plaintiff (Cantos) (.2); review and analyze complaint (.4); confer with MIG and working team re same (.3). | 0.90 | 418.50 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:    September 20, 2023

Invoice Number:    DRAFT

Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-23 | CSC | Address message from SDNY counsel for Plaintiffs in Canto action and confer with Catherine Kretzschmar regarding same | 0.20 | 140.25 |
| 2-Mar-23 | KAS | Prepare draft Miscellaneous Civil Cover Sheet for Southern District of New York. | 0.40 | 112.20 |
| 14-Mar-23 | CSC | Address correspondence from Richard Neary, Dewayne Robinson regarding status of SDNY action in view of Judge Scola's receivership order; confer with Catherine Kretzschmar regarding same | 0.30 | 210.38 |
| 16-Mar-23 | CSC | Address request by Canto's counsel for call to discuss ability to proceed with SDNY action in face of receivership stay order from Judge Scola | 0.20 | 140.25 |
| 4-May-23 | CDK | Prepare for and attend hearing on Motion to Intervene. | 4.50 | 2,092.50 |
| 4-May-23 | MIG | Corresponded with Kretzschmar re hearing on intervention. | 0.20 | 110.00 |
| 8-May-23 | CDK | Review new case filed in Southern District of New York by K. Kang; confer with Receiver re same. | 0.80 | 372.00 |
| 10-May-23 | MIG | Reviewed notice of receivership and revised same. | 0.20 | 110.00 |
| 11-May-23 | MIG | Corresponded with Kang counsel re filing. | 0.30 | 165.00 |
| 11-May-23 | MIG | Corresponded with Kretzschmar re order to show cause. | 0.20 | 110.00 |
| **Task Total** | **B192 - ADVERSARY PROCEEDINGS** | | **8.20** | **$3,981.08** |

**Total Services**...................................................................................................**$207,628.69**

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|-------|
| 8-Mar-23 | OTHER CHARGES - BANK OF AMERICA - Goggle Web Service. BM/3616 | 198.59 |
| 8-Mar-23 | OTHER CHARGES - BANK OF AMERICA - Amazon Web charges. BM/3616 | 744.41 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395560313110 per 6158 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395519107957 per 0805 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        September 20, 2023
Invoice Number:   DRAFT
Matter Number:    021049.00409624

| Date | Description | Value |
|------|-------------|-------|
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395520436083 per 0805 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395518989746 per 0805 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395469817503 per 6158 Invoice No: 807180665 Ship Dt: 03/08/23 | 20.68 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395560232855 per 6158 Invoice No: 807180665 Ship Dt: 03/09/23 Time Sensitive Filing | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395520334515 per 0805 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395560410135 per 6158 Invoice No: 807180665 Ship Dt: 03/09/23 | 13.90 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395469908887 per 6158 Invoice No: 807180665 Ship Dt: 03/08/23 | 20.68 |
| 17-Mar-23 | FEDERAL EXPRESS Airbill: 395469859598 per 6158 Invoice No: 807180665 Ship Dt: 03/08/23 | 20.68 |
| 5-Apr-23 | - All America Courier Inc: Delivery Services - 03/07/23 - Pickup from US District court and delivery to Akerman in Fort Lauderdale - Receipt from court for payment of documents. RG/006301 | 440.00 |
| 5-Apr-23 | - All America Courier Inc: Delivery Services - 03/07/23 - Pickup from US District court and delivery to Akerman in Fort Lauderdale. RG/006301 | 208.25 |
| 8-Apr-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - monthly Google fees. BM/003616 | 198.59 |
| 8-Apr-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Amazon web service monthly fee. BM/003616 | 811.33 |
| 8-Apr-23 | Filing Fees  - Bank Of America: Filing Fee - Filing fee New York Southern Court 3/10/23. BM/003616 | 49.00 |
| 19-Apr-23 | Airbill: 397232518556 per 006636 Invoice No: 811537061 Ship Dt: 04/19/23 | 13.79 |
| 30-Apr-23 | Pacer Public Records System | 0.70 |
| 4-May-23 | Airbill: 397887710829 per 006158 Invoice No: 813627316 Ship Dt: 05/04/23 | 13.61 |
| 8-May-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Goggle monthly fee repeat charges. BM/003616 | 198.59 |
| 8-May-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Amazon web service repeat fees monthly. BM/003616 | 790.97 |
| 8-Jun-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - montly fee Amazon Web Service May 2023. BM/003616 | 813.84 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:     September 20, 2023
Invoice Number:    DRAFT
Matter Number:    021049.00409624

| Date | Description | Value |
|------|-------------|-------|
| 8-Jun-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - monthly fee Google Workspace month of May 2023. BM/003616 | 198.59 |
| 19-Jun-23 | Westlaw Research "BRANDYBURG,WILLIAM" | 78.00 |
| 19-Jun-23 | Westlaw Research "BRANDYBURG,WILLIAM" | 78.00 |
| 22-Jun-23 | Westlaw Research "BRANDYBURG,WILLIAM" | 39.00 |
| 23-Jun-23 | Westlaw Research "BRANDYBURG,WILLIAM" | 451.00 |
| **Total Disbursements**..................................................................................................................**$5,485.60** | | |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:       September 20, 2023

Invoice Number:   DRAFT

Matter Number:    021049.00409624

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| AJW | A. J. Wamsley | 0.50 | 308.13 |
| AMS | A. M. Smith | 38.50 | 8,999.45 |
| CDK | C. D. Kretzschmar | 157.00 | 73,005.00 |
| CRC | C. R. Choe | 8.00 | 2,482.01 |
| CSC | C.S. Carver | 2.20 | 1,542.76 |
| JSM | J. S. Meehan | 1.00 | 255.00 |
| KAJ | K. A. Johnson | 231.70 | 82,716.90 |
| KAS | K. A. Smiley | 11.70 | 3,281.85 |
| MIG | M. I. Goldberg | 39.40 | 21,670.00 |
| R L | R. Levenson | 2.30 | 1,466.25 |
| T B | T. Barrera | 26.80 | 7,631.34 |
| WAB | Brandyburg, William A. | 12.20 | 4,270.00 |
| **Total** | | **531.30** | **$207,628.69** |

# Exhibit 4(b)

**YIP** ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

| **INVOICE DETAIL** |
|---|

Michael Goldberg, Receiver
Akerman LLP
201 East Las Olas Blvd., Suite 1800
Ft. Lauderdale, FL 33302

Invoice Number:  31960
Date:  August 16, 2023
Matter ID:  309.0003

Re:  BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Task Code: Forensic Accounting** | | | | | |
| 04/05/23 | HAL | Conference call with Receiver's counsel re: case background and work to be performed (.8); reviewed Receiver's report and Motion to Appoint Receiver (.9). | 1.7 | $375 | $ 637.50 |
| 04/06/23 | HAL | Prepared sharefile for transfer of records (.1); reviewed Silvergate bank production (1.6). | 1.7 | $375 | $ 637.50 |
| 04/06/23 | DDZ | Reviewed pleadings, docket, and available public records (1.7); discussion with CMV re: complaint and Receiver's First Interim Report (.2). | 1.9 | $300 | $ 570.00 |
| 04/06/23 | CMV | Discussion with DDZ re: complaint and Receiver's first interim report (.2); reviewed Receiver's first interim report (1.1); organized records production for processing through CFIS (.8). | 2.1 | $245 | $ 514.50 |
| 04/07/23 | HAL | Meeting with team re: next steps and analysis to be performed. | 0.4 | $375 | $ 150.00 |
| 04/07/23 | DDZ | Discussion with HAL and CMV re: next steps and work to be performed (.4); reviewed and analyzed documents produced by State Street (5.7). | 6.1 | $300 | $ 1,830.00 |

## YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/23 | CMV | Reviewed account statements for BKCoin Capital LP (1.1); discussion with HAL & DDZ re: case background and work to be performed (.4); prepared initial flow of funds schedules (2.1); performed quality control review on bank analysis (.3). | 3.9 | $245 | $    955.50 |
| 04/10/23 | HAL | Analyzed bank activity for Stonegate Bank accounts (1.8); reviewed and updated bank analysis (1.1). | 2.9 | $375 | $  1,087.50 |
| 04/10/23 | DDZ | Reviewed redemption requests (2.9); discussion with CMV re: payee/payors (.3). | 3.2 | $300 | $    960.00 |
| 04/10/23 | CMV | Analyzed BKCoin Management accounts at Bank of America (2.2); discussions with DDZ re: payee/payors (.3); researched payors on available public records (1.7). | 4.2 | $245 | $  1,029.00 |
| 04/11/23 | DDZ | Continued to review and analyze bank activity (3.1); prepared document request list (.8); reviewed and analyzed investment redemption requests for investors (1.5). | 5.4 | $300 | $  1,620.00 |
| 04/11/23 | CMV | Reviewed and prepared database of investor subscription forms and requests. | 5.8 | $245 | $  1,421.00 |
| 04/12/23 | DDZ | Continued to analyze bank activity including subsequent production from Silvergate Bank (5.3); discussion with SYT re: preparation of matrix of known bank accounts and cryptocurrency accounts (.6). | 5.9 | $300 | $  1,770.00 |
| 04/12/23 | SYT | Updated matrix of known bank accounts and cryptocurrency accounts (2.1); discussion with DDZ re: same (.6). | 2.7 | $245 | $    661.50 |
| 04/13/23 | HAL | Reviewed investor files for investors in BKCoin Multi-Strategy Fund LP. | 1.3 | $375 | $    487.50 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/23 | DDZ | Prepared preliminary investor analysis (1.4); discussion with CMV re: summary schedules (.3). | 1.7 | $300 | $ 510.00 |
| 04/13/23 | CMV | Discussion with DDZ re: summary schedules (.3); prepared summary schedules for known bank and cryptocurrency accounts (2.8). | 3.1 | $245 | $ 759.50 |
| 04/14/23 | HAL | Reviewed bank analysis for accounts at Silvergate Bank (1.3); reviewed and updated flow of funds schedules for each Receivership account (2.4); meeting with DDZ and CMV re: same (1.0). | 4.7 | $375 | $ 1,762.50 |
| 04/14/23 | DDZ | Discussion with HAL and CMV re: flow of funds schedules (1.0); prepared schedules of sources and uses of funds (2.9); updated document request list of outstanding financial records needed for analysis (.6). | 4.5 | $300 | $ 1,350.00 |
| 04/14/23 | CMV | Discussion with DDZ and HAL re: flow of funds schedules (1.0); updated unknown Silvergate bank accounts chart (.4). | 1.4 | $245 | $ 343.00 |
| 04/17/23 | HAL | Reviewed request for Sworn Accounting (.5); gathered data and records re: same (1.7). | 2.2 | $375 | $ 825.00 |
| 04/17/23 | DDZ | Discussion with CMV re: subscriptions and capital contributions. | 0.5 | $300 | $ 150.00 |
| 04/17/23 | CMV | Discussion with DDZ re: subscriptions and capital contributions (.5); reviewed investor subscription agreements and capital contribution documents (4.4). | 4.9 | $245 | $ 1,200.50 |

## YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number: 31960
Matter ID: 309.0003

Re: BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/23 | HAL | Conference call with Receiver, Receiver's counsel, CMV and DDZ re: results of investor tracing and additional work to be performed (1.1); meeting with DDZ re: outstanding records missing (.6); reviewed additional account listing provided by K. Johnson (1.2). | 2.9 | $375 | $ 1,087.50 |
| 04/18/23 | DDZ | Reviewed additional bank records and information provided (1.5); conference call with Receiver, Receiver's counsel, HAL and CMV (1.1). | 2.6 | $300 | $ 780.00 |
| 04/18/23 | CMV | Conference call with Receiver, Receiver's counsel DDZ and HAL re: flow of funds, tracing to be completed, and next steps (1.1); continued review of subscription agreements and capital contribution documents (2.1); updated flow of funds schedules (1.7). | 4.9 | $245 | $ 1,200.50 |
| 04/19/23 | HAL | Reviewed State Street production with CMV and DDZ (.6); reviewed and updated schedule of unknown wires from Silvergate Bank accounts (2.1). | 2.7 | $375 | $ 1,012.50 |
| 04/19/23 | DDZ | Discussion with HAL and CMV re: State Street records (.6); email communications with counsel (.3); reviewed records produced (.4). | 1.3 | $300 | $ 390.00 |
| 04/19/23 | CMV | Updated bank analysis (.6); prepared redemption schedule (.6); created table of accounts identified based on subscription agreements (.8); drafted email re: updated flow of funds schedules and summary of findings (.3); discussion with DDZ and HAL re: State Street statements (.6); prepared schedule of unknown wires from State Street accounts (.4); prepared tracing diagrams (3.2). | 6.5 | $245 | $ 1,592.50 |

# YIP ASSOCIATES

**FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS**

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/23 | HAL | Traced funds from BKCoin Multi-Strategy Fund investors per request from Receiver (1.8); discussion with CMV re: questions for State Street request (.4). | 2.2 | $375 | $ 825.00 |
| 04/20/23 | DDZ | Discussion with CMV re: tracing analysis. | 0.6 | $300 | $ 180.00 |
| 04/20/23 | CMV | Discussion with DDZ re: tracing (.6); updated tracing diagrams (3.7); discussion with HAL re: state street questions (.4). | 4.7 | $245 | $ 1,151.50 |
| 04/21/23 | HAL | Reviewed updated production from State Street. | 2.1 | $375 | $ 787.50 |
| 04/21/23 | CDB | Reviewed tracing of funds analysis. | 0.5 | $245 | $ 122.50 |
| 04/24/23 | HAL | Meeting with State Street representatives re: records needed (.3); meeting with Receiver's counsel re: request for sworn accounting (.6). | 0.9 | $375 | $ 337.50 |
| 04/24/23 | CMV | Reviewed State Street transactions (.5); discussion with State Street re: transaction summary report (.3); update flow of funds schedules and diagrams (2.1). | 2.9 | $245 | $ 710.50 |
| 04/25/23 | HAL | Meeting with DDZ, CMV, and Receiver's counsel re: review of tracing (1.1); review of BKCoin Multi-Strategy Master Fund investor tracing with CMV(.6). | 1.7 | $375 | $ 637.50 |
| 04/25/23 | DDZ | Meeting with HAL, CMV, and Receiver's counsel re: review of tracing. | 1.1 | $300 | $ 330.00 |

# W YIP ASSOCIATES

**FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS**

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/23 | CMV | Updated bank analysis for all transactions (.8); downloaded and organized additional productions (.1); reviewed capital summary production (.1); updated flow of funds diagrams (.6); prepared credit card balance analysis (.3); meeting with HAL, DDZ and Receiver's counsel re: tracing of investor funds for select investors (1.1). | 3.0 | $245 | $    735.00 |
| 04/26/23 | CMV | Reviewed productions from cryptocurrency exchanges (1.2); reviewed documentation for BKCoin Investor Cap Summary Reports (.5); reviewed documentation from Formidium (.5); reviewed documentation from BitGo (.6); reviewed documentation from BlockFi (1.3); analyzed BlockFi documents (1.2); reviewed Galaxy Digital documents (.8); analyzed Galaxy Digital documents (2.1). | 8.2 | $245 | $   2,009.00 |
| 04/27/23 | CMV | Reviewed blockchain explorer transactions for select cryptocurrency wallets (1.8); reviewed documentation for B2C2 and Circle (2.1). | 3.9 | $245 | $    955.50 |
| 05/01/23 | HAL | Meeting with CMV re: review of production from cryptocurrency exchanges. | 1.2 | $375 | $    450.00 |
| 05/01/23 | CMV | Continued review of cryptocurrency exchange records (3.2); reviewed same with HAL (1.2). | 4.4 | $245 | $   1,078.00 |
| 05/02/23 | HAL | Reviewed production from Kraken. | 1.6 | $375 | $    600.00 |
| 05/02/23 | CMV | Reviewed cryptocurrency exchange records. | 1.8 | $245 | $    441.00 |
| 05/03/23 | CMV | Researched BlockFi's bankruptcy and potential Receivership claim (.4); continued review of cryptocurrency exchange records (3.4); prepared questions for upcoming call with representatives from cryptocurrency exchanges (1.5). | 5.3 | $245 | $   1,298.50 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
      Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/23 | HAL | Reviewed production from cryptocurrency exchanges (1.1); discussion with CMV re: crypto wallets (.4). | 1.5 | $375 | $    562.50 |
| 05/04/23 | CMV | Analyzed Ethereum wallets (3.7); analyzed Doge wallets (.8); discussion with HAL re: crypto wallets (.4). | 4.9 | $245 | $  1,200.50 |
| 05/08/23 | HAL | Meeting with DDZ and CMV re: status of cryptocurrency exchange analysis and work going forward (1.0); traced investor deposits for Legacy investors (1.6). | 2.6 | $375 | $    975.00 |
| 05/08/23 | DDZ | Continued review of production from cryptocurrency exchanges (2.5); discussion with HAL and CMV re: next steps (1.0). | 3.5 | $300 | $  1,050.00 |
| 05/08/23 | CMV | Reviewed cryptocurrency exchange documentation (1.7); discussion with DDZ and HAL re: additional work to be performed (1.0). | 2.7 | $245 | $    661.50 |
| 05/09/23 | DDZ | Reviewed and analyzed production from cryptocurrency exchanges. | 3.9 | $300 | $  1,170.00 |
| 05/09/23 | CMV | Reviewed and analyzed production from cryptocurrency exchanges. | 2.7 | $245 | $    661.50 |
| 05/10/23 | DDZ | Continued review and analysis of production from cryptocurrency exchanges (1.7); discussion with CMV re: same (.5). | 2.2 | $300 | $    660.00 |
| 05/10/23 | CMV | Discussions with DDZ re: cryptocurrency exchange documentation. | 0.5 | $245 | $    122.50 |

# YIP ASSOCIATES

**FORENSIC ACCOUNTING + FINANCIAL INVESTIGATIONS**

Invoice Number:  31960
Matter ID:  309.0003

Re:  BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/23 | HAL | Conference call with Receiver's counsel, DDZ & CMV re: document productions (.5); reviewed and updated document request for the cryptocurrency exchanges (1.3). | 1.8 | $375 | $ 675.00 |
| 05/11/23 | DDZ | Conference call with HAL, CMV and Receiver's counsel for Receiver re: document production (.5); prepared investor list based on subscription and redemption documentation (3.3); performed tracing of investor funds for Legacy and Offshore Funds (4.0). | 7.8 | $300 | $ 2,340.00 |
| 05/11/23 | CMV | Reviewed exchange documentation (1.1); conference call with DDZ, HAL, and Receiver's counsel re: document production (.5); reviewed Reliz LTD documentation (.7); call with representative from Reliz LTD (.2); continued to prepare questions for cryptocurrency exchanges (3.4). | 5.9 | $245 | $ 1,445.50 |
| 05/12/23 | HAL | Reviewed and updated tracing analysis and tracing diagrams for Legacy investors. | 1.5 | $375 | $ 562.50 |
| 05/12/23 | DDZ | Continued tracing of investor deposits for the Legacy and Offshore Funds (3.5); prepared schedules and diagrams re: same (2.3). | 5.8 | $300 | $ 1,740.00 |
| 05/12/23 | CMV | Reviewed and responded to questions from counsel. | 0.3 | $245 | $ 73.50 |
| 05/15/23 | DDZ | Continued tracing of investor funds for Legacy and Offshore Funds (5.8); discussion with CMV re: same (.5). | 6.3 | $300 | $ 1,890.00 |
| 05/15/23 | CMV | Discussion with DDZ re: tracing of investor deposits from Legacy and Offshore Funds. | 0.5 | $245 | $ 122.50 |

# YIP ASSOCIATES

**FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS**

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/23 | HAL | Prepared listing of records to request from Formidium. | 1.9 | $375 | $    712.50 |
| 05/16/23 | DDZ | Continued tracing of investor funds and preparation of diagrams re: same. | 5.3 | $300 | $  1,590.00 |
| 05/17/23 | HAL | Reviewed list of documents to request from Formidium with DDZ. | 1.1 | $375 | $    412.50 |
| 05/17/23 | DDZ | Continued tracing of investor funds and preparation of diagrams (6.6); discussion with HAL re: document request (Formidium) (1.1). | 7.7 | $300 | $  2,310.00 |
| 05/18/23 | HAL | Reviewed investor deposits into Legacy and traced funds through cryptocurrency exchanges (3.3); discussion with DDZ re: same (.6). | 3.9 | $375 | $  1,462.50 |
| 05/18/23 | DDZ | Discussion with HAL re: tracing of investor funds (.6); continued preparation of transaction activity diagrams (3.0). | 3.6 | $300 | $  1,080.00 |
| 05/19/23 | HAL | Reviewed production from Galaxy Digital (1.1); reviewed and updated tracing of funds diagrams for Offshore and Legacy (2.3); discussion with DDZ re: same (.5). | 3.9 | $375 | $  1,462.50 |
| 05/19/23 | DDZ | Discussion with HAL re: tracing of funds analysis. | 0.5 | $300 | $    150.00 |
| 05/22/23 | HAL | Conference call with CMV and Receiver's counsel re: tracing of investor funds for Legacy and Offshore (.9); reviewed and updated diagrams re: same (1.5). | 2.4 | $375 | $    900.00 |
| 05/22/23 | DDZ | Continued tracing of funds analysis. | 5.7 | $300 | $  1,710.00 |

# YIP ASSOCIATES

**FORENSIC ACCOUNTING +**
**FINANCIAL INVESTIGATIONS**

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
      Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/23 | CMV | Conference call with Receiver's counsel and HAL re: tracing of funds for Offshore and Legacy investors (.9); reviewed Blockfills data (3.8). | 4.7 | $245 | $ 1,151.50 |
| 05/24/23 | HAL | Conference call with Receiver, Receiver's counsel, and Securities and Exchange Commission re: Request for Sworn Accounting (.9); discussion with CMV re: schedules needed (.8); reviewed and updated schedules (.9). | 2.6 | $375 | $ 975.00 |
| 05/24/23 | CMV | Blockfills meeting prep (.4); attended blockfills meeting (.5); discussion with Receiver's counsel re: meeting (.2); prepared document request list (1.2); discussion with HAL re: schedules needed (.8). | 3.1 | $245 | $ 759.50 |
| 05/25/23 | HAL | Discussion with CMV re: status and next steps (.5); discussion with C. Kretzschmar re: same (.5). | 1.0 | $375 | $ 375.00 |
| 05/25/23 | DDZ | Prepared response to SEC request. | 7.1 | $300 | $ 2,130.00 |
| 05/25/23 | CMV | Discussion with HAL re: current progress and next steps (.5); updated document request list (.2). | 0.7 | $245 | $ 171.50 |
| 05/26/23 | HAL | Reviewed and updated schedule of all disbursements from the Receivership Entities over $1,000 (1.8); reviewed and updated investor schedule (1.6); discussion with DDZ re: same (.7). | 4.1 | $375 | $ 1,537.50 |
| 05/26/23 | DDZ | Discussion with HAL re: response to SEC request. | 0.7 | $300 | $ 210.00 |
| 05/31/23 | HAL | Reviewed Draft Sworn Accounting and accompanying exhibits. | 0.8 | $375 | $ 300.00 |

# Ұ YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/23 | HAL | Discussion with CMV re: tracing for investor ▮▮▮▮ (.6); traced funds for investor ▮▮▮▮ and SMA investors (2.6). | 3.2 | $375 | $ 1,200.00 |
| 06/13/23 | CMV | Performed SMA investor tracing (3.2); discussion with HAL re: investor tracing (.6). | 3.8 | $245 | $ 931.00 |
| 06/14/23 | HAL | Conference call with CMV and Receiver's counsel re: tracing for select SMA investors. | 0.7 | $375 | $ 262.50 |
| 06/14/23 | CMV | Continued tracing for SMA investors (4.6); updated tracing diagrams (1.2); conference call with HAL and Receiver's counsel re: same (.7). | 6.5 | $245 | $ 1,592.50 |
| 06/15/23 | HAL | Reviewed tracing of funds for SMA investors (.8); conference call with Receiver, Receiver's counsel and CMV re: same (1.0); reviewed tracing analysis for SMA investors (2.4). | 4.2 | $375 | $ 1,575.00 |
| 06/15/23 | CMV | Updated BKCoin Multi-Strategy Fund investor tracing diagrams (.4); conference call with HAL, Receiver and Receiver's counsel (1.0). | 1.4 | $245 | $ 343.00 |
| 06/20/23 | DDZ | Discussion with CMV re: request for SFAR. | 0.5 | $300 | $ 150.00 |
| 06/20/23 | CMV | Researched SFAR accounting (.3); discussion with DDZ re SFAR (.5). | 0.8 | $245 | $ 196.00 |
| 06/21/23 | DDZ | Prepared for and call with Receiver. | 0.5 | $300 | $ 150.00 |
| | | **Task Code:  Forensic Accounting Subtotal** | **276.0** | | **$   81,656.50** |

# YIP ASSOCIATES

**FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS**

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Task Code: Tax Issues** | | | | | |
| 04/05/23 | KRB | Prepared request and form for State of Florida Tax ID number. | 2.2 | $350 | $     770.00 |
| 04/05/23 | HW | Tax set up of Receivership Estate. | 2.8 | $375 | $   1,050.00 |
| 04/06/23 | KRB | Prepared document request list for documents needed for initial tax work. | 0.6 | $350 | $     210.00 |
| 04/06/23 | HW | Researched matters relating to Receivership Order and potential tax consequences. | 2.1 | $375 | $     787.50 |
| 04/07/23 | KRB | Reviewed filing protocols for Form 1120-SF. | 1.1 | $350 | $     385.00 |
| 04/10/23 | KRB | Reviewed case filing documents. | 1.2 | $350 | $     420.00 |
| 04/11/23 | KRB | Reviewed previous year tax returns for the receivership entities. | 1.8 | $350 | $     630.00 |
| 04/12/23 | KRB | Continued review of tax documents. | 1.4 | $350 | $     490.00 |
| 05/23/23 | KRB | Responded to inquiry from the Receiver re: tax return preparation for the estate. | 0.6 | $350 | $     210.00 |
| | | **Task Code: Tax Issues Subtotal** | **13.8** | | **$   4,952.50** |
| | | **Total Fees** | **289.8** | | **$ 86,609.00** |

**Expenses**

| | | |
|---|---|---|
| Print Job (316 pages at 15¢/page) | | $        47.40 |
| **Total Expenses** | | **$        47.40** |
| **Total Amount Due** | | **$ 86,656.40** |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   31960
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered April 1, 2023 through June 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**Please remit payment by mail to:**

Yip Associates
2 South Biscayne Blvd., Suite 2690
Miami, FL 33131

**Or, via ACH / wire transfer to:**

FIRST HORIZON BANK
165 Madison Avenue
Memphis, TN 38103

ABA Number:                  **084000026**
Bank SWIFT / BIC Code:       **FTBMUS44**

FIRST HORIZON BANK Credit Account
Information
FHB Customer Name:           **YIPCPA, LLC d/b/a YIP ASSOCIATES**
FHB Account Number:          **4400000149**
**Amount of Wire:**              **$86,656.40**

**For Credit to:**             Yip Associates
2 South Biscayne Blvd., Suite 2690
Miami, FL 33131