**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

Securities and Exchange Commission,

     Plaintiff,

vs.                               Case No. 23-20719-Civ-SCOLA

BK Coin Management, LLC
and other Defendants.
_____/

**RECEIVER'S SECOND INTERIM OMNIBUS APPLICATION FOR**
**ALLOWANCE AND PAYMENT OF PROFESSIONALS' FEES**
**AND REIMBURSEMENT OF EXPENSES FOR**
**JULY 1, 2023 – SEPTEMBER 30, 2023**

    Michael I. Goldberg (the "Receiver"), in his capacity as the court-appointed Receiver for

Defendant, BKCoin Management, LLC ("Receivership Defendant") and Relief Defendants

BKCoin Capital, LP, BK Offshore Fund, Ltd, BKCoin Multi-Strategy Master Fund, Ltd.,

BKCoin Multi-Strategy Fund, LP., BKCoin Multi-Strategy Fund, Ltd., and Bison Digital LLC

(collectively, "Relief Defendants" and with the Receivership Defendant, the "Receivership

Entities") files this Second Interim Omnibus Application (the "Application") for Allowance and

Payment of Professionals' Fees and Reimbursement of Expenses for July 1, 2023 – September

30, 2023 (the "Application Period"), and in support, states as follows:

**Preliminary Statement**

    The Receiver seeks Court approval to pay the sum of $206,958.11 to the professionals

engaged by the Receiver for fees incurred and reimburse $2,788.06 in expenses paid for a total

payment of $209,746.17. As more fully described herein, the professionals have provided

valuable services, have billed at significantly reduced rates, and are entitled to payment of the

reasonable fees and reimbursement of their expenses. The Application covers a three month

period and the professionals who seek payment hereunder have collectively discounted their fees

by a minimum of 15% off their regular rates. The Receiver has discounted his rate by $465, a 45% reduction of his regular billing rate.

I.      **Background**

On February 23, 2023, the Securities and Exchange Commission (the "<u>SEC</u>") filed its *Complaint for Injunctive and Other Relief* (ECF No. 1) (the "<u>Complaint</u>") together with its *Motion and Memorandum of Law for Appointment of Receiver* (ECF No. 4) (the "<u>Motion to Appoint Receiver</u>"). The Complaint seeks relief against BKCoin Management LLC and one of its managing members, Min Woo Kang (a/k/a "Kevin Kang") (the "<u>Defendants</u>") and against the Relief Defendants.

As further detailed in the Complaint, from October 2018 through September of 2022, BK Coin Management, LLC served as general partner for and investment manager of the following five funds formed to generate profits mainly through investments in cryptocurrency assets: BKCoin Capital, LP (the "<u>Legacy Fund</u>"), BK Offshore Fund, Ltd. (the "<u>Offshore Fund</u>"), and BKCoin Multi-Strategy Master Fund, Ltd., and its two feeder funds, BKCoin Multi-Strategy Fund, LP ("<u>Multi-Strat Domestic</u>") and BKCoin Multi-Strategy Fund Ltd. ("<u>Multi-Strat Offshore</u>") (collectively, the "<u>Multi-Strat Funds</u>"). Complaint, ¶ 1. The Defendants allegedly raised nearly $100 million from at least 55 investors, who invested in one or more of the funds or through a separately managed account ("<u>SMA</u>") managed by the Defendants. *Id*. ¶2. A sixth cryptocurrency fund, Bison Digital LLC ("<u>Bison Digital</u>") received $12 million from BKCoin Management LLC and the other Relief Defendants for no apparent or legitimate reason. *Id*. ¶3.

The SEC filed suit to prevent further fraud and misappropriation of investor money by the Defendants, alleging that Defendants had made false and materially misleading statements to their investors in the course of their offerings, that Defendants had comingled investor assets,

made Ponzi-like payments to fund investors in lieu of redemptions, and that assets of the funds were improperly diverted to or for the personal benefit of Defendant, Kevin Kang. *Id.* ¶ 2-3. Based on these assertions, the SEC sought the appointment of a receiver over the Receivership Entities as well as entry of order freezing the assets of the Defendants and the Relief Defendants.

On February 24, 2023, the Court entered its *Order of Appointment* (ECF 8) (the "Order of Appointment") granting the SEC's Motion to Appoint Receiver, and appointing Michael I. Goldberg as Receiver over BKCoin Management, LLC and the Relief Defendants. The Court also entered its *Order Granting Plaintiff Securities and Exchange Commission's Ex Parte Emergency Motion for Asset Freeze and Other Relief* (ECF No. 9) (the "Freeze Order").

Relevant to this Application, the Receivership Order authorizes the Receiver to engage and employ professionals to assist him in "carrying out his duties and responsibilities hereunder …" See Receivership Order at ¶ 6(F). Moreover, the Receiver and his professionals are entitled to reasonable compensation from the assets of the Receivership Defendants, subject to approval of the Court. See Receivership Order at ¶ 57.

## II.    Information about Applicant and the Application

This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions"). Pursuant to the Billing Instructions, the Receiver states as follows:

| | | |
|---|---|---|
| **(a)** | **Time period covered by the Application:** | July 1, 2023 – September 30, 2023 |
| **(b)** | **Date of Receiver's appointment:** | February 24, 2023 |
| **(c)** | **Date services commenced:** | February 24, 2023 |
| **(d)** | **Names and rates of all professionals:** | See Exhibit 4(a) – (b) |
| **(e)** | **Interim or Final Application:** | Interim |

**(f)     Records supporting fee application:**          See below

The following exhibits are provided in accordance with the Billing Instructions[1]:

Exhibit 1:     Receiver's Certification

Exhibit 2:     Total compensation and expenses requested; any amounts previously requested; and total compensation and expenses previously awarded

Exhibit 3:     Fee Schedule: Names and Hourly Rates of Professionals and Paraprofessionals & Total Amount Billed for each Professional and Paraprofessional:

      Exhibit 3(a):   Akerman LLP

      Exhibit 3(b):   YIP Associates

Exhibit 4:     The Professionals' time records for the time period covered by this Application, sorted in chronological order, including a summary and breakdown of the requested reimbursement of expenses:

      Exhibit 4(a):   Akerman LLP

      Exhibit 4(b):   YIP Associates

## III.    Case Status

**(a)     Cash on hand**

The amount of cash on hand in the Receivership bank accounts as of the date of filing this Application is $5,177,945.85. The amount of accrued administrative expenses totals $209,746.17 and is comprised of what is owed to the professionals described herein.[2]

**(b)     Summary of creditor claims proceedings**

The Receiver has not yet established a formal claims process. The Receiver and his Professionals are in the process of completing a thorough forensic analysis of the activities of the Receivership Entities as well as all Receivership Property. The forensic analysis, once complete,

---

[1] Time entries have been redacted to protect attorney client privileged communication or work product. Unredacted copies will be made available to the Court immediately upon its request for same.
[2]  The Receiver's accountant, YIP Associates, has prepared a Standard Fund Accounting Report (the "SFAR") through and including September 30, 2023.

will reconcile all remaining, recovered, and recoverable Receivership Property, and will also identify any and all investors with the requisite standing to participate in a claims process.

This case is not a straightforward liquidation in which the Receiver can easily calculate the amount of each investor's claim and simply propose a *pro-rata* distribution of available funds to such net losers. Rather, this case involves multiple investment funds with different investors involving numerous transfers of money among those funds that were subsequently distributed to investors. The analysis is further complicated by the fact that some distributions to investors were based on accurate market values of cryptocurrency while other distributions were based on what appear to be fraudulent valuations simply made up by the Receivership Entities' management. Therefore, the Receiver is undertaking a forensic analysis to determine which distributions were valid versus those which were fraudulent in order for the Receiver to accurately compute investors' claims and propose a proper plan of distribution. Until this forensic analysis is completed, the Receiver has no way of knowing how much each investor is owed, if anything. As such, the claims process will be developed over time and submitted to the Court for approval when finalized.

**(c)     Description of assets**

As of the filing of this Application, the aggregate amount of cash on hand totals $5,177,945.85. For detailed information about the additional assets of the receivership estate, including the remaining digital assets, real property (valued at $2,200,000), and all other intangible assets, the Receiver respectfully refers the Court and interested parties to the First Interim Report (ECF No. 68) filed on May 1, 2023, the Second Interim Report (ECF No. 86) filed on July 31, 2023, and the Third Interim Report filed on November 6, 2023 (ECF No. 106).

**(d)      Description of liquidated and unliquidated claims held by the Receiver**

The Receiver continues to review potential causes of action against the principals of the Receivership Defendants and various third parties. These claims may include common law claims and claims under fraudulent transfer statutes. The Receiver is likewise in the process of investigating and commencing claims against parties who may have assisted the Receivership Entities in the perpetration of any actionable claims in an attempt to recover money for the estate's creditors. While the Receiver cannot yet predict the likelihood, amount or cost-effectiveness of particular claims or the claims as a whole, the Receiver continues to diligently evaluate claims against third parties.

**IV.    The Professionals**

**(a)     Akerman LLP**

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and chair of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty-two years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than twenty state and federal receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 attorneys and consultants, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. The Receiver has agreed to charge $550 per hour, which amounts to a 45% discount from his standard billing rate of $1015; Catherine Kretzschmar is being billed at $465 per hour,

which amounts to a 25% discount from her standard billing rate of $615.[3] The Receiver has also agreed to discount the standard billing rates of all other Akerman professionals by a minimum of 15%. During the period covered by this Application, the Receiver and Akerman billed 394.40 hours and seek payment of fees in the sum of $150,235.11 and reimbursement of expenses in the amount of $2,716.66, for a total of $152,951.77.[4]

**(b)     YIP Associates**

Maria M. Yip and the accounting firm YIP Associates provide accounting, forensic accounting, and tax services for the Receiver. YIP Associates is certified as a minority-owned and women-owned firm (M/WBE) that specializes in forensic accounting, financial investigations, and receiverships. Ms. Yip herself is a Florida certified public accountant (CPA), certified fraud examiner (CFE), certified insolvency and restructuring advisor (CIRA) and is certified in financial forensics (CFF). Hal Levenberg, CIRA, CFE, and a Partner at Yip Associates with over fifteen (15) years of experience in forensic accounting within the context of bankruptcy, fraud investigations, and litigation support, is the professional primarily working on the file. YIP has agreed to reduce the rates of their professionals by 15%. During the period covered by this Application, YIP Associates billed 203.9 hours and seeks payment of fees in the sum of $56,723.00 and reimbursement of expenses in the amount of $71.40, for a total of $56,794.40.[5]

---

[3] Ms. Kretzschmar has since withdrawn as counsel as of October 13, 2023, after the end of the Application Period. ECF No. 100.
[4] Akerman's blended hourly rate is $380.92
[5] YIP Associates' blended hourly rate is $278.19.

## V.     Summary of Services Rendered During the Application Period

Summaries of the services rendered during the Application Period are provided below. More detailed information is included in the professionals' time records which are attached hereto as Exhibits 4(a) – (b).

### (a)     The Receiver and Akerman LLP

The Receiver and Akerman have separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

<u>Asset Analysis and Recovery</u>

Asset Analysis and Recovery consists of the identification and review of potential assets including causes of action and non-litigation recoveries. The Receiver and Akerman initially familiarized themselves with the operations of the Receivership Entities and the extent of the assets of the Receivership Entities. The Receiver and Akerman subsequently identified all financial accounts associated with the Receivership entities, advised the financial institutions of the existence of the receivership estate and the asset freeze ordered by the Court. The Receiver located accounts at financial institutions which were not part of the receivership estate and brought those funds into the receivership estate, liquidated all bank accounts, and opened new FDIC insured accounts which are under the Receiver's control. As of the filing of this Application, the aggregate amount of cash on hand totals $5,177,945.85.

During this Application Period, the Receiver and Akerman analyzed documents, prepared formal demands for turnover from financial institutions and third parties in possession of receivership assets. The Receiver has also identified digital assets held at various exchanges as well as digital assets held in a hardware wallet. The hardware wallet and its secret key are under Defendant Kang's possession and control. The Third Interim Report reflects the quantity and

USD value of the digital assets contained in three of the Receivership Entity wallets that remain under Defendant Kang's possession and control. Additionally, the Third Interim Report contains a detailed breakdown of all digital assets held at financial institutions identified to date. During the Application Period, the Receiver has been working to repatriate and liquidate these assets held on exchanges. The Receiver's professionals also continue to monitor cryptocurrency exchange bankruptcy proceedings and coordinating with debtors' counsel to request Receivership Entities' records and also ensure that any claims belonging to the Receivership Entities are preserved.

Further, the Receiver has identified the following assets as belonging to the Receivership Estate.  The Receiver is unable to ascribe a market value to this subset of Receivership Property as this time.

| Summary of Other Property | | |
|---|---|---|
| **Entity** | **Address** | **Estimated Value** |
| Bison Digital LLC | $351,000 Skybridge Kraken Subscription | unknown market value |
| | $250,000 Digital Prime DLCC class A units | unknown market value |
| | $100,000 "I Got It" common stock | unknown market value |
| | $100,000 investment in Margin.Io | unknown market value |
| | $100,000 RareMint SAFT | unknown market value |
| | $75,000 subscription in Arca NFT Fund | unknown market value |
| | $50,000 SAFE token | unknown market value |
| | $50,000 preferred series A stock in TheTie | unknown market value |
| | $50,000 in series B stock in CoinRoutes | unknown market value |
| | **Total** | **unknown market value** |

Asset Disposition

Asset Disposition relates to sales, leases, abandonment and related transaction work. During this Application Period, the Receiver, in need of a third party offering services necessary

for the liquidation of the Cryptocurrency, identified, researched, and solicited information from a multitude of exchanges. During the Reporting Period, the Receiver identified accounts held at Interactive Brokers belonging to BKCoin Management LLC and BKCoin Capital LP. The securities in those accounts were liquidated and all cash was transferred to a federally insured bank to receive and hold all Receivership Funds.

Early in the receivership, the Receiver learned that New York property records reveal that the receivership entity, BK Offshore Fund Ltd. ("BK Offshore"), holds title to certain real property located at 76 Madison Avenue, Apartment 3A, New York, New York, 10016 (the "Real Property"). During this Application Period, the Receiver received a $2,230,000 offer for the Madison Avenue Apartment and the Court authorized the sale on August 8, 2023. ECF No. 88 The Court also approved the Receiver's employment of Kwast Law, PLLC as New York transactional real estate counsel to assist the Receiver in the sale of the Madison Avenue Apartment. *Id.* The condominium is currently under contract with an expected closing date of November 16, 2023.

Case Administration

Case Administration includes case coordination, compliance activities, administrative activities, preparation of reports and responding to investor inquiries.

The Receiver and his professionals continue to request and review documents received from third parties in an effort to understand the operations of the Receiver Entities and corresponding flow of funds and in order to identify, freeze, and preserve all Receivership Property, and obtain corresponding records from third parties with whom it is believed the Receivership Entities possess either active or historical account(s). The Receiver's efforts have resulted in the recovery of all Receivership Property detailed above, as well as an understanding

10

of the nature and extent of the alleged fraud perpetrated in connection with the operation of the Receivership Entities.

To date, based upon information provided from fund administrators, the Receiver has identified: (i) 2 limited partners and 3 shareholders invested in the Multi-Strat Funds; (ii) 44 limited partners invested in the Legacy Fund; and (iii) 7 shareholders invested in the Offshore Fund. The Receiver has also identified from receivership records 6 SMAs entered into by and between various third parties and BKCoin Management.

The Receiver and his professionals have likewise spent considerable time communicating with government officials, former employees, creditors, investors, and other interested parties. The Receiver and his Professionals respond to inquiries, usually through e-mail and telephone calls. The Receiver also continues to respond to detailed government official and investor inquiries, primarily through video and audio calls. The Receiver and his professionals have established a comprehensive investor contact list for coordinated communication. The Receiver has likewise established an email address for general inquiries BKCoin@akerman.com to provide up to date information for investors and interested parties.

The Receiver and his professionals also investigated allegations of fraud perpetuated by entities called "BK-Coin Max" and "BKCoin-Max." After interviewing victims and issuing subpoenas, the Receiver and his professionals do not believe that the BK-Coin Max/BKCoin-Max scam is affiliated with the Receivership Entities.

Further, the Receiver has received document requests from the SEC and Defendant Kang. The Receiver and his professionals have been preparing document productions in response to these requests, which will be completed in the upcoming reporting period.

Litigation/Contested Matters

The Receiver is in the process of investigating and commencing claims against parties who may have assisted the Receivership Entities in the perpetration of any actionable claims in an attempt to recover money for the estate's creditors.

1.      *In re BlockFi Inc., et al.*

On November 28, 2022, BlockFi Inc. and 8 affiliated debtors (collectively, the "<u>BlockFi Debtors</u>") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey (Trenton). The cases are pending before the Honorable Michael B. Kaplan and are jointly administered under Case No. 22-19361. The Receiver and his counsel have made contact with counsel for the BlockFi Debtors, and have timely filed a proof of claim preserving any claims the Receivership Entities might have against the BlockFi Debtors.

2.      *In re FTX Trading, Ltd., et al.*

On November 11, 2022 and November 14, 2022, FTX Trading Ltd. and 101 affiliated debtors (collectively, the "<u>FTX Debtors</u>") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware. On February 13, 2023, an order was entered dismissing the cases of Debtors, SNG Investments Yatirim Ve Danismanlik Anonim Sirketi (Case No. 22-11093) and FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi (Case No. 22-11170). The remaining cases are pending before the Honorable John T. Dorsey and are jointly administered under Case No. 22-11068. The Receiver and his counsel have made contact with counsel for the FTX Debtors, and timely filed proofs of claim preserving any claims the Receivership Entities might have against the FTX Debtors.

3.      *In re Celsius, et al.*

On July 13, 2022, Celsius Network LLC and certain of its affiliates (collectively, the "Celsius Debtors") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code in the U.S. Bankruptcy Court for the Southern District of New York. On December 7, 2022, GK8 Ltd., GK8 UK Limited, and GK8 USA LLC (collectively, the "GK8 Debtors,") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code in the U.S. Bankruptcy Court for the Southern District of New York. The cases of the Celsius Debtors and the GK8 Debtors are pending before the Honorable Martin Glenn in the U.S. Bankruptcy Court for the Southern District of New York, and are being jointly administered under Case No. 22-10964. The Receiver and his counsel have made contact with counsel for the Celsius Debtors regarding the claim held against the Celsius Debtors.

4.      *Canto v. BKCoin Management, LLC et al.*

A former investor, Alejandro Canto, filed suit in the United States District Court for the Southern District of New York, Case No. 22-cv-08858-JPO. The case is styled *Canto v. BKCoin Management, LLC et al.* and names BKCoin Management, Carlos Betancourt and Kevin Kang as defendants. Mr. Canto alleged claims of breach of fiduciary duty, with allegations arising from the purported mismanagement of Mr. Canto's investment by BKCoin Management and its two principals. The District Court for the Southern District of New York entered an Order staying its case on March 30, 2023. The receiver's counsel and counsel for the other parties coordinated to prepare a Joint Status Report, which was filed October 3, 2023.

5.      *BKCoin Management LLC, et al. v. BKCoin Multi-Strategy Fund, Ltd., et al.*

On October 28, 2022, BKCoin Management LLC commenced an action (the "State Court Action") in the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County,

Florida seeking the appointment of a temporary receiver due to suspected misappropriation of funds. On November 2, 2022, the state court entered its order appointing Michael Goldberg as the Receiver in that case. The State Court Action was stayed by virtue of this Court's entry of the Order of Appointment on February 24, 2023. To avoid duplication of efforts, the Receiver moved to dismiss the State Court Action. The court entered its order dismissing the State Court Action on August 29, 2023.

6.      Investigation of all Other Claims

The Receiver is in the process of investigating and commencing claims against parties who dealt with the Receivership Entities prior to the Receivership who may be liable for their conduct.

**(b)      YIP Associates**

Yip Associates was retained by the Receiver on April 20, 2023 effective as of April 1, 2023 to perform forensic accounting/financial investigative work and the requisite tax work for the Receivership Estate. YIP Associates separated their time into the activity categories provided in the Billing Instructions. Narrative summaries of these activity categories are provided below.

Tax Services

Tax Services include analysis of tax issues and preparation of tax returns. YIP Associates has reviewed the tax returns produced by management and confirmed the timing and requirements for filings for the Receivership Entities. YIP Associates registered the Receivership Entities with the proper tax filing authorities. YIP Associates prepared the 2022 tax returns for the BKCoin Entities as well as the Standardized Fund Accounting Report for March 30, 2023 to June 30, 2023.   YIP Associates also reviewed outstanding tax issues and coordinated tax compliance matters.

CASE NO.:  23-20719-Civ-SCOLA

<u>Forensic Accounting</u>

Forensic Accounting comprises reconstructing books and records from past transactions, bringing accounting current, tracing and sourcing assets. Since the Receiver's First Interim Omnibus Application for Allowance and Payment of Professionals' Fees and Reimbursement of Expenses for February 24, 2023 through June 30, 2023, filed with this Court on September 22, 2023 (ECF 95), Yip Associates has reviewed and analyzed trading activity and the records from eighteen (18) cryptocurrency exchanges. This included the analysis of transfers between cryptocurrency exchanges, bank accounts and/or cryptocurrency wallets, trading activity, and loan activity. The cryptocurrency exchanges analyzed include the following:

- Reliz LTD (Blockfills)
- FalconX
- DV Chain LLC
- B2C2
- Circle
- BitGo Prime
- BlockFi
- ErisX
- Galaxy Digital
- Kraken
- Deribit
- Nexo
- Binance
- BitStamp USA
- Bittrexx
- Coinbase
- Cowen Digital
- Robinhood Crypto

During this investigation, YIP Associates also:

- Reviewed over 5,000 PDFs provided by the various cryptocurrency exchanges to identify documents that contained relevant data for our tracing analyses.
- Reviewed over 400 excel and CSV files produced by the SEC to identify documents that contained relevant data for our tracing analyses.

15

73579017;2

- Prepared sub-databases by exchange to capture the balance of assets over time.
- Prepared follow-up document request lists and questions for the exchanges in instances where there was insufficient documentation to complete a review.
- Met with representatives at the exchanges to discuss data, outstanding documentation, and other crypto-related inquiries.

YIP Associates has assisted the Receiver in meeting with various investors and representatives from banks, fund administrators, and cryptocurrency exchanges. In doing so, YIP Associates has conducted tracing analyses of specific investor funds and prepared related diagrams.

Status Reports

YIP Associates performed research to assist the Receiver with the preparation and completion of the Standardized Fund Accounting Report for March 30,2023 to June 30, 2023.

## VI.    Memorandum of Law

The Receiver and his professionals are entitled to reasonable compensation and expenses, pursuant to the Receivership Order. Receivership courts have traditionally determined reasonableness by utilizing the familiar lodestar approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., S.E.C. v. Aquacell Batteries, Inc.*, No. 6:07-cv-608-Orl-22DAB, 2008 WL 276026, *3 (M.D. Fla. Jan 31, 2008); *see also Norman v. Hous. Auth*., 836 F.2d 1292, 1299-1302 (11th Cir. 1988).[6] The hourly rates billed by the Receiver and his professionals are reasonable for professionals practicing in the Southern District of Florida. The Receiver has reduced his standard rate by $465 per hour and the rates of

---

[6] The law in this circuit for assessing the reasonableness of fees is set out in *Norman v. Hous., Auth. of Montgomery*, 836 F.2d 1292. (11th Cir. 1988). According to *Norman*, the starting point in determining an objective estimate of the value of professional services is to calculate the "lodestar" amount, by multiplying a reasonable hourly rate by the number of hours reasonably expended. Id. at 1299 (citing *Hensley v. Eckerhart*, 461 U.S. 424, 433,  103 S.Ct. 1933, 76 L.Ed.2d 40 (1983)).

73579017;2

the Akerman professionals by 15%. All YIP Associates professionals have also reduced their rates by 15%. These reductions have resulted in a substantial savings to the receivership estate.

"In general, a reasonable fee is based on all circumstances surrounding the receivership." *SEC v. W. L.Moody & Co., Bankers*, 374 F. Supp. 465, 480 (S.D. Tex. 1974), *aff'd*, 519 F.2d 1087 (5th Cir. 1975); ("[T]he court may consider all of the factors involved in a particular receivership in determining an appropriate fee." *Gaskill v. Gordon*, 27 F.3d 248, 253 (7th Cir. 1994). "In determining the amount of their compensation, due consideration should be given to the amount realized, as well as the labor and skill needed or expended, and other circumstances having a bearing on the question of the value of the services." *Sec. & Exch. Comm'n v. Striker Petroleum, LLC* (N.D. Tex., 2012) citing *City of New Orleans v. Malone*, 12 F.2d 17, 19 (5th Cir. 1926). Part of "determining the nature and extent of the services rendered," however, includes an analysis as to the reasonableness of the services rendered, bearing in mind the nature of a receivership. As the Supreme Court has noted:

> The receiver is an officer of the court, and subject to its directions and orders . . . . [H]e is . . . permitted to obtain counsel for himself, and counsel fees are considered as within the just allowances that may be made by the court. . . . So far as the allowances to counsel are concerned, it is a mere question as to their reasonableness. The compensation is usually determined according to the circumstances of the particular case, and corresponds with the degree of responsibility and business ability required in the management of the affairs intrusted to him, and the perplexity and difficulty involved in that management.

*Stuart v. Boulware*, 133 U.S. 78, 81-82 (1890).

The circumstances of this receivership are unique. The Receiver quickly needed to assess the financial situation of the Receivership Entities and determine how to secure the digital assets in order to preserve the value of the assets for the benefit of the investors and creditors, especially in light of an extremely volatile digital asset market. Within the first few months of the receivership, the Receiver responded to the concerns of the investors, creditors, and former

employees. The Receiver continues to rely on his business skills and the expertise of attorneys specializing in fraud and recovery and commercial litigation. The Receiver utilizes the skills of forensic accountants to create an accurate representation of the finances and trace transfers of the investors' funds.

In addition to fees, the receiver is "also entitled to be reimbursed for the actual and necessary expenses" that the receiver "incurred in the performance of [its] duties." *Fed. Trade Comm'n v. Direct Benefits Grp., LLC*, No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013). The Receiver and his professionals support their claims for reimbursement of expenses with "sufficient information for the Court to determine that the expenses are actual and necessary costs of preserving the estate." *Sec. & Exch. Comm'n v. Kirkland*, No. 6:06-cv-183-Orl-28KRS, 2007 WL 470417, at *2 (M.D. Fla. Feb. 13, 2007) (citing *In re Se. Banking Corp.*, 314 B.R. 250, 271 (Bankr. S.D. Fla. 2004)).

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."). As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs, and for such other relief that is just and proper.

## LOCAL RULE CERTIFICATION

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for Plaintiff, Securities and Exchange Commission ("SEC").  The SEC has no objection to the Application.  A hearing is requested only in the event that someone files an objection thereto.

73579017;2

CASE NO.:  23-20719-Civ-SCOLA

Dated: Tuesday, November 14, 2023          Respectfully submitted,


By:  */s/* Michael I. Goldberg
     Michael I. Goldberg, Esq.
     AKERMAN LLP
     Florida Bar No. 886602
     201 East Las Olas Blvd.
     Suite 1800
     Fort Lauderdale, Florida 33301
     Telephone: (954) 463-2700
     Facsimile: (954) 463-2224
     Email:  michael.goldberg@akerman.com
     *Court-Appointed Receiver*


## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on November 14, 2023, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF.  I also certify that the foregoing document is being served this day by transmission of Notices of Electronic Filing generated by CM/ECF to those parties registered to receive electronic notices of filing in this case.


By: */s/* Michael I. Goldberg
     Michael I. Goldberg, Esq.

73579017;2

# **Exhibit 1**

## **CERTIFICATION**

1.　　Applicant is a partner in the law firm of Akerman LLP ("<u>Akerman</u>") and the Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business.  The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification. Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

2.　　The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

3.　　To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

73579017;2

CASE NO.:  23-20719-Civ-SCOLA

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor. If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.[7]

/s/ Michael I. Goldberg
Michael I. Goldberg, Esq.

---

[7] To be clear, Akerman does utilize contract attorneys on a discretionary basis from time to time; legal fees ultimately sought may thus be in excess of the amount paid to any contract attorney. While Applicant does not believe payment of contract attorneys falls within the definition of services, as detailed in paragraph 6 above, Applicant discloses such information in an abundance of caution. In this instant matter a contract attorney is  responsible for 4.2 hours billed for a total of $2,677.50 in fees sought.

73579017;2

CASE NO.:  23-20719-Civ-SCOLA

# **Exhibit 2**

**Total Compensation And Expenses Requested;**
**Any Amounts Previously Requested;**
**And Total Compensation And Expenses Previously Awarded**

| Akerman LLP Fee Application | 1st Interim | 2nd Interim | TOTAL |
|---|---|---|---|
| Date/ECF No. | 9/22/2023 [ECF No. 95] | 11/14/2023 [ECF No. ] | |
| Period | 2/24/2023 – 6/30/2023 | 7/1/2023 – 9/30/2023 | |
| Hours | 531.3 | 394.4 | **925.7** |
| Fees Requested | $207,628.69 | $150,235.11 | **$357,863.80** |
| Expenses Requested | $5,485.60 | $2,716.66 | **$8,202.26** |
| Total Requested | $213,114.29 | $152,951.77 | **$366,066.06** |
| | | | |
| Fees Awarded | | | |
| Expenses Awarded | | | |
| Total Awarded | | | |
| Approved | | | |

| YIP Associates Fee Application | 1st Interim | 2nd Interim | Total |
|---|---|---|---|
| Date/ECF No. | 9/22/2023 [ECF No. 95] | 11/14/2023 [ECF No. ] | |
| Period | 4/1/2023 – 6/30/2023 | 7/1/2023 – 9/30/2023 | |
| Hours | 289.8 | 203.9 | **493.7** |
| Fees Requested | $86,609.00 | $56,723.00 | **$143,332.00** |
| Expenses Requested | $47.40 | $71.40 | **$118.80** |
| Total Requested | $86,656.40 | $56,794.40 | **$143,450.80** |
| Fees Awarded | | | |
| Expenses Awarded | | | |
| Total Awarded | | | |
| Approved | | | |

# Composite Exhibit 3

**Fee Schedule: Names And Hourly Rates Of Professionals And
Paraprofessionals & Total Amount Billed For Each
Professional And Paraprofessional**

### Receiver and Akerman LLP

| Name | Practice Area | Title | Year Licensed | Hours | 2023 Standard Rate | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|
| Catherine Choe | Bankruptcy and Reorganization | Associate | 2020 | 2.0 | $365.00 | $310.26 | $620.52 |
| Michael I. Goldberg | Fraud & Recovery | Partner | 1991 | 21.2 | $1,015.00 | $550.00 | $11,110.00 |
| Andrea S. Hartley | Bankruptcy and Reorganization | Partner | 1990 | 2.4 | $834.00 | $709.75 | $1,703.41 |
| Katherine A. Johnson | Fraud & Recovery | Associate | 2022 | 180.1 | $475.00 | $357.00 | $63,046.20 |
| Catherine D. Kretzschmar | Fraud & Recovery | Special Counsel | 2010 | 75.7 | $615.00 | $465.00 | $34,084.50 |
| Robert Levenson | Fraud & Recovery | Other Professional | 1996 | 4.2 | $750.00 | $637.50 | $2,677.50 |
| Jennifer S. Meehan | Bankruptcy and Reorganization | Paralegal | N/A | 3.0 | $315.00 | $255.00 | $765.00 |
| Scott Miller | Litigation | Associate | | 14.10 | $630.00 | $535.50 | $7,550.55 |
| Kimberly A. Smiley | Fraud & Recovery | Paralegal | N/A | 4.1 | $345.00 | $280.50 | $1,150.05 |
| Amanda M. Smith | Fraud & Recovery | Junior Paralegal | N/A | 32.3 | $295.00 | $233.75 | $7,550.20 |
| Laura Taveras | Bankruptcy and Reorganization | Associate | | 55.30 | $425.00 | $361.25 | $19,977.18 |
| Report Total | | | | **394.40** | | | **$150,235.11** |
| Discount 50% for non-working travel per SEC Billing Instructions | | | | | | | N/A |
| **Total** | | | | | | | **$150,235.11** |

### YIP Associates

| Name | Title | Year Licensed/ Experience | Hours | Standard Rate | Billing Rate | Total Billed |
|------|-------|---------------------------|-------|---------------|--------------|--------------|
| Hal Levenberg, CIRA, CFE | Partner | 15 years | 27.5 | $450 | $375 | $10,312.50 |
| Hylton Wynick | Partner | 43 years | 15.7 | $450 | $375 | $5,887.50 |
| Kit Becker, CPA | Partner | 1978 | 35.9 | $450 | $350 | $12,565.00 |
| Danny Zamorano, CPA | Manager | 2019 | 8.4 | $350 | $300 | $2,520.00 |
| Christopher Vatti | Senior Associate | 5 years | 53.7 | $300 | $245 | $13,156.50 |
| Susan Tai | Senior Associate | 8 years | 1.1 | $300 | $245 | $269.50 |
| Anthony Yip | Associate | Under 1 year | 61.6 | $245 | $195 | $12,012.00 |
| | | | | | | |
| Report Totals | | | **203.90** | | | **$56,723.00** |
| Discount 50% of Travel Time per SEC Guidelines | | | | | | N/A |
| | | | | | | |
| **Total** | | | | | | **$56,723.00** |

CPA - Certified Public Accountant; CIRA - Certified Insolvency & Restructuring Advisor; CFE - Certified Fraud Examiner;  CFF - Certified in Financial Forensics;  CVA - Certified Valuation Analyst

\* Regulated by the State of Florida

# <u>Exhibit 4</u>

**Applicants' Complete Time By Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:     November 13, 2023
Invoice No.:      9931345

Michael I. Goldberg - Receiver
C/O Akerman LLP, Fort Lauderdale
201 East Las Olas Boulevard
Suite 1800
Fort Lauderdale, FL 33301

Client Name:          **Goldberg, Michael I., As Receiver**
Matter Name:          **Bkcoin Management, LLC**
Client/Matter Number:  **021049.00409624**

*For professional services rendered through September 30, 2023*

| | |
|---|---:|
| Services | $150,235.11 |
| Disbursements | $2,716.66 |
| **Total Amount Due** | **$152,951.77** |

*To ensure proper credit to the above account, please indicate invoice no. 9931345*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023
Invoice Number: 9931345
Matter Number: 021049.00409624

---

**Time Detail**

**Task Code:   B110 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Jul-23 | MIG | Conference with Kretzschmar re bank account and reviewed documents | 0.40 | 220.00 |
| 3-Jul-23 | KAJ | Review Coinbase account to confirm withdrawal of USD | 0.10 | 35.70 |
| 3-Jul-23 | KAJ | Email domain registrar to confirm transfer of ownership of the Bison Digital domain | 0.20 | 71.40 |
| 3-Jul-23 | KAJ | Follow up with Google, domain registrar, and C. Kretzschmar regarding ownership of Bison Digital domain | 0.30 | 107.10 |
| 3-Jul-23 | KAJ | Calls with Google Workspace Support | 0.30 | 107.10 |
| 6-Jul-23 | KAJ | Compile list of documents received to date | 1.60 | 571.20 |
| 6-Jul-23 | KAJ | Confer with internal IT department regarding compiling list of responsive discovery documents | 0.30 | 107.10 |
| 7-Jul-23 | KAJ | Confer with IT department regarding document list for production | 0.20 | 71.40 |
| 10-Jul-23 | KAJ | Review document folders for responsive documents to Kang's request for production | 0.50 | 178.50 |
| 10-Jul-23 | KAJ | Call with potentially scammed investor; draft and send notes to C. Kretzschmar regarding same | 1.20 | 428.40 |
| 10-Jul-23 | KAJ | Review email regarding potential scam | 0.30 | 107.10 |
| 10-Jul-23 | CDK | Prepare for and participate in conference call with Binance. | 1.20 | 558.00 |
| 11-Jul-23 | AMS | Research and profile monthly payment records and invoices for Google and Amazon domains; prepare email to office administrator regarding same. | 0.40 | 93.50 |
| 12-Jul-23 | KAJ | Review document folders for responsive documents to Kang's request for production | 0.90 | 321.30 |
| 12-Jul-23 | KAJ | Calls with C. Kretzschmar regarding next steps for case | 0.40 | 142.80 |
| 12-Jul-23 | CDK | Prepare for and participate in status conference | 0.80 | 372.00 |
| 13-Jul-23 | KAJ | Confer with C. Kretzschmar re call with SEC | 0.20 | 71.40 |
| 13-Jul-23 | CDK | Prepare for and participate in conference call with SEC and YIP; confer with KJ re same. | 1.30 | 604.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       November 13, 2023
Invoice Number:     9931345
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 17-Jul-23 | KAJ | Compile list of BKCoin email and google drive accounts for responses to Kang's discovery request | 2.00 | 714.00 |
| 17-Jul-23 | KAJ | Outline responses and objections to Kang's First Request for Production | 0.70 | 249.90 |
| 17-Jul-23 | KAJ | Review SEC's initial disclosures | 0.10 | 35.70 |
| 17-Jul-23 | KAJ | Distribute FTX Bar Order | 0.10 | 35.70 |
| 17-Jul-23 | KAJ | Draft status update email to C. Kretzschmar | 0.90 | 321.30 |
| 18-Jul-23 | CDK | Confer with KJ regarding second extension motion. | 0.30 | 139.50 |
| 18-Jul-23 | CDK | Review correspondence from Standard Custody; confer with admin team re payment of invoice. | 0.50 | 232.50 |
| 18-Jul-23 | KAJ | Call with C. Kretzschmar regarding second extension motion | 0.30 | 107.10 |
| 18-Jul-23 | KAJ | Calls with C. Kretzschmar regarding outstanding assets at exchanges | 0.30 | 107.10 |
| 18-Jul-23 | KAJ | Schedule call with B. Levenson | 0.20 | 71.40 |
| 18-Jul-23 | AMS | Research and prepare payment request for vendor; phone conference with Trust regarding same. | 0.40 | 93.50 |
| 19-Jul-23 | KAJ | Draft email regarding redaction of discovery documents to C. Kretzschmar | 0.10 | 35.70 |
| 19-Jul-23 | KAJ | Download and distribute cases cited in 5th Amendment memo | 0.60 | 214.20 |
| 19-Jul-23 | KAJ | Email Ballard Spahr e-Discovery team regarding discovery production | 0.20 | 71.40 |
| 19-Jul-23 | KAJ | Draft liquidation motion | 0.70 | 249.90 |
| 19-Jul-23 | KAJ | Review SEC's initial disclosures | 0.20 | 71.40 |
| 19-Jul-23 | KAJ | Review shared drive for sensitive and confidential documents | 2.40 | 856.80 |
| 19-Jul-23 | KAJ | Call with C. Kretzschmar regarding 5th Amendment assignments | 0.10 | 35.70 |
| 19-Jul-23 | AMS | Research and prepare payment request for vendor invoice; phone conferences with Kim Smiley and Trust regarding same; prepare email to Trust, Kim Smiley, Catherine K., and Katie J. regarding same. | 0.60 | 140.25 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       November 13, 2023
Invoice Number:     9931345
Matter Number:      021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Jul-23 | R L | Review email from Kretzschmar describing research needed on defendant's 5th Amendment privilege, legal research, and correspondence from receiver to Kang's attorney re items and documents requested. | 0.80 | 510.00 |
| 19-Jul-23 | R L | Telephone conversation with Kretzschmar and Johnson re 5th amendment memo. | 0.30 | 191.25 |
| 20-Jul-23 | CDK | Emails and telephone calls regarding Relativity for production. | 0.70 | 325.50 |
| 20-Jul-23 | CDK | Prepare detailed memo to MIG regarding BKCoin-Max Scam; confer re same. | 0.50 | 232.50 |
| 20-Jul-23 | CDK | Research regarding information needed for BKCoin-Max Scam subpoenas; email correspondence with AS and KS re same. | 0.90 | 418.50 |
| 20-Jul-23 | MIG | Numerous calls with Schneider re objection. | 0.40 | 220.00 |
| 20-Jul-23 | KAJ | Call with JPMorgan Chase regarding document production | 0.10 | 35.70 |
| 20-Jul-23 | KAJ | Review B. Levenson email regarding 5th Amendment | 0.10 | 35.70 |
| 20-Jul-23 | KAJ | Email e-Discovery team regarding hosting Relativity platform | 0.10 | 35.70 |
| 20-Jul-23 | KAJ | Call with C. Kretzschmar re relativity for production | 0.20 | 71.40 |
| 20-Jul-23 | KAJ | Download initial disclosures from SEC | 0.20 | 71.40 |
| 20-Jul-23 | KAJ | Draft motion and order for liquidation | 2.20 | 785.40 |
| 20-Jul-23 | KAJ | Schedule call with Ballard Spahr e-Discovery team regarding discovery production | 0.10 | 35.70 |
| 20-Jul-23 | KAJ | Draft email to potentially scammed investor | 0.30 | 107.10 |
| 20-Jul-23 | KAS | Confer with A. Smith regarding subpoenas for records. | 0.30 | 84.15 |
| 20-Jul-23 | R L | Review Fifth Amendment privilege cases cited by Kang's attorney in her letter to the Receiver re producing information related to Bison Digital . | 0.50 | 318.75 |
| 20-Jul-23 | R L | Review and analyze additional cases in Receiver's memo re same issue. | 0.90 | 573.75 |
| 20-Jul-23 | R L | Draft memo to Receiver's attorneys re results of analysis. | 0.40 | 255.00 |
| 21-Jul-23 | KAJ | Email Ballard Spahr e-Discovery group regarding discovery production | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      November 13, 2023
Invoice Number:    9931345
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Jul-23 | KAJ | Call with C. Kretzschmar re discovery issues | 0.50 | 178.50 |
| 21-Jul-23 | KAJ | Review Google admin console total storage usage across all users | 0.30 | 107.10 |
| 21-Jul-23 | KAJ | Draft and send email to Ballard Spahr e-Discovery team to coordinate call | 0.10 | 35.70 |
| 21-Jul-23 | AMS | Research and prepare notices of the issuance of subpoenas; phone conference with Kim Smiley regarding same. | 2.20 | 514.25 |
| 21-Jul-23 | AMS | Continue to research and prepare three subpoenas for the production of information. | 1.60 | 374.00 |
| 21-Jul-23 | AMS | Research and prepare three subpoenas for the production of information. | 1.40 | 327.25 |
| 21-Jul-23 | KAS | Multiple conferences with A. Smith regarding issuance of subpoenas duces tecum for records to The Guardian Companies, PrivacyGuardian.org and NameSilo, LLC. | 0.40 | 112.20 |
| 21-Jul-23 | KAS | Review and revise draft Subpoenas Duces Tecum for Records to non-parties. | 0.30 | 84.15 |
| 21-Jul-23 | KAS | Review Receiver's appointment order regarding discovery authority and correspond with C. Kretzschmar regarding same. | 0.40 | 112.20 |
| 21-Jul-23 | KAS | Correspondence regarding Notice of Issuance of Subpoena. | 0.20 | 56.10 |
| 22-Jul-23 | CRC | Draft second motion to extend Liquidation Plan filing deadline and the proposed order. | 1.70 | 527.44 |
| 22-Jul-23 | CRC | Review deadlines and prior docket filings regarding the Liquidation Plan. | 0.30 | 93.08 |
| 24-Jul-23 | CDK | Revise and finalize subpoenas and research regarding service of process. | 0.80 | 372.00 |
| 24-Jul-23 | CDK | Confer with KJ regarding outstanding discovery issues; prepare detailed email to Receiver re same. | 1.10 | 511.50 |
| 24-Jul-23 | KAJ | Draft email to M. Goldberg regarding sensitive documents | 0.70 | 249.90 |
| 24-Jul-23 | KAJ | Review login documents to identify inaccessible accounts | 2.20 | 785.40 |
| 24-Jul-23 | AMS | Prepare email to serve Notice of Issuance of Subpoenas; finalize notices and subpoenas to designated entities. | 1.20 | 280.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       November 13, 2023
Invoice Number:   9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Jul-23 | AMS | Research and prepare notice of issuance of subpoenas and three subpoenas; phone conferences with Kim Smiley regarding same. | 2.30 | 537.63 |
| 25-Jul-23 | MIG | Corresponded with Kretzschmar re dismissal of state court lawsuit. | 0.20 | 110.00 |
| 25-Jul-23 | MIG | Corresponded with Johnson re Kang discovery redaction. | 0.20 | 110.00 |
| 25-Jul-23 | MIG | Corresponded with creditors re meeting. | 0.20 | 110.00 |
| 25-Jul-23 | CDK | Confer with A. Smith and K. Smiley re: subpoenas; revise and finalize same. | 1.10 | 511.50 |
| 25-Jul-23 | CDK | Research issues with Interactive Brokers | 0.90 | 418.50 |
| 25-Jul-23 | CDK | Confer with KJ regarding outstanding discovery issues. | 1.10 | 511.50 |
| 25-Jul-23 | CDK | Review status of state court case. | 0.60 | 279.00 |
| 25-Jul-23 | KAJ | Call with M. Goldberg regarding Receiver's discovery production and email C. Kretzschmar regarding same | 0.20 | 71.40 |
| 25-Jul-23 | KAJ | Draft and send email to C. Kretzschmar regarding outstanding assignments | 0.60 | 214.20 |
| 25-Jul-23 | KAJ | Confer with C. Kretzschmar regarding filing proofs of claim | 0.10 | 35.70 |
| 26-Jul-23 | CDK | Research regarding insurance. | 0.60 | 279.00 |
| 26-Jul-23 | CDK | Review and analyze outstanding discovery issues; confer with K. Johnson re same. | 1.80 | 837.00 |
| 26-Jul-23 | KAJ | Draft response to Kang's counsel regarding discovery production and draft email to C. Kretzschmar regarding same | 1.40 | 499.80 |
| 26-Jul-23 | KAJ | Send NameSilo subpoena response to C. Kretzschmar and A. Smith | 0.10 | 35.70 |
| 26-Jul-23 | KAJ | Email M. Goldberg regarding discovery production procedures | 0.20 | 71.40 |
| 26-Jul-23 | KAJ | Email C. Kretzschmar regarding BK Offshore Ltd | 0.10 | 35.70 |
| 26-Jul-23 | KAJ | Send SEC initial disclosures to accountants | 0.30 | 107.10 |
| 27-Jul-23 | MIG | Corresponded with creditor re status. | 0.30 | 165.00 |
| 27-Jul-23 | CDK | Research possible new scheme of bk-coinmax.com | 2.60 | 1,209.00 |
| 27-Jul-23 | KAJ | Compare BK Coin-max wallets with BKCoin wallets identified to date | 0.40 | 142.80 |
| 27-Jul-23 | KAJ | Review Google's Legal Team's response and send email to C. Kretzschmar regarding same | 0.40 | 142.80 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      November 13, 2023
Invoice Number:   9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Jul-23 | CDK | Draft Status Report | 8.00 | 3,720.00 |
| 28-Jul-23 | KAJ | Revise email to Kang's attorney | 0.40 | 142.80 |
| 28-Jul-23 | KAJ | Email Kang's attorney regarding discovery production | 0.10 | 35.70 |
| 28-Jul-23 | KAJ | Call with A. Smith regarding Trust and cash reconciliation assignment | 0.40 | 142.80 |
| 28-Jul-23 | KAJ | Calls with C. Kretzschmar regarding cash reconciliation chart | 0.60 | 214.20 |
| 29-Jul-23 | KAJ | Send cash reconciliation chart to C. Kretzschmar and A. Smith | 0.10 | 35.70 |
| 31-Jul-23 | CDK | Continue to draft Status Report | 2.90 | 1,348.50 |
| 31-Jul-23 | CDK | Emails and conversations regarding insurance | 0.40 | 186.00 |
| 31-Jul-23 | CDK | Prepare for and participate in conversation with Investor | 0.50 | 232.50 |
| 31-Jul-23 | CDK | Review and revise letter tp Kang's counsel regarding 5th Amendment privilege. | 0.20 | 93.00 |
| 31-Jul-23 | MIG | Reviewed and approved status report. | 0.70 | 385.00 |
| 31-Jul-23 | MIG | Corresponded with Kretzschmar re litigation. | 0.30 | 165.00 |
| 31-Jul-23 | KAJ | Call with A. Smith regarding status report exhibit | 0.10 | 35.70 |
| 31-Jul-23 | KAJ | Draft letter to Kang's counsel regarding Fifth Amendment privilege over Bison Digital login information | 1.60 | 571.20 |
| 31-Jul-23 | KAJ | Fill out insurance applications | 0.40 | 142.80 |
| 31-Jul-23 | KAJ | Revise status report | 1.80 | 642.60 |
| 31-Jul-23 | KAJ | Export documents from Google Drive and prepare for production | 2.60 | 928.20 |
| 31-Jul-23 | JSM | Assistance with preparation of status report. | 3.00 | 765.00 |
| 31-Jul-23 | AMS | Research and prepare spreadsheet entries regarding unbilled Firm Trust expenses from Southern District of New York miscellaneous court filing, monthly Google workspace and Amazon web services subscription payments (.9); prepare email and confer with KJ regarding same (.4). | 1.30 | 303.88 |
| 1-Aug-23 | AMS | Research regarding delivery of subpoenas to entities; phone conference with FedEx regarding same. | 0.50 | 116.88 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:     November 13, 2023
Invoice Number:   9931345
Matter Number:   021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Aug-23 | AMS | Research regarding declined workspace subscription payment; prepare message to Katie J. regarding same. | 0.20 | 46.75 |
| 1-Aug-23 | KAJ | Prepare documents for production and compile list of file paths | 4.40 | 1,570.80 |
| 1-Aug-23 | KAJ | Email A. Smith regarding payment for the Google Drive | 0.20 | 71.40 |
| 2-Aug-23 | MIG | Conference with Kretzschmar and Johnson re status of forensics. | 0.30 | 165.00 |
| 2-Aug-23 | MIG | Meeting with ███████ in New York to discuss case. | 1.20 | 660.00 |
| 2-Aug-23 | AMS | Conference with Katie J. regarding production filing; conference with Kim Smiley regarding same. | 0.50 | 116.88 |
| 2-Aug-23 | KAJ | Call with M. Goldberg and C. Kretzschmar regarding status of case | 0.20 | 71.40 |
| 2-Aug-23 | KAJ | Review redlined 5th Amendment letter | 1.00 | 357.00 |
| 2-Aug-23 | KAJ | Confer with A. Smith regarding preparing discovery production folder file paths | 0.40 | 142.80 |
| 2-Aug-23 | KAJ | Confer with C. Kretzschmar regarding call with Celsius counsel and document production | 0.20 | 71.40 |
| 2-Aug-23 | R L | Review and edit draft response letter to Kang's attorney's letter refusing to produce Bison Digital login information on 5th Amendment grounds. | 0.50 | 318.75 |
| 3-Aug-23 | MIG | Corresponded with ██████ re documents. | 0.20 | 110.00 |
| 3-Aug-23 | AMS | Research regarding investor email updates and addition (.8); update Master Investor Spreadsheet regarding same (.9); prepare Receiver's notice and email to Investors regarding Receiver's Second Interim Report (.5). | 2.20 | 514.25 |
| 3-Aug-23 | KAJ | Upload documents from Circle and JPMorgan Chase | 0.10 | 35.70 |
| 4-Aug-23 | KAJ | Finalize document production and the Receiver's responses and objections to Kang's first request for production | 3.90 | 1,392.30 |
| 4-Aug-23 | CDK | Confer with counsel for Betancourt and KJ re status of document production. | 0.50 | 232.50 |
| 4-Aug-23 | CDK | Research SMA status | 0.70 | 325.50 |
| 7-Aug-23 | MIG | Numerous firework encephalitis re forensics and sharing agreement. | 0.80 | 440.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       November 13, 2023
Invoice Number:   9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Aug-23 | MIG | Conference with Kretzschmar re Kang correspondence. | 0.20 | 110.00 |
| 7-Aug-23 | MIG | Reviewed Celia correspondence. | 0.10 | 55.00 |
| 7-Aug-23 | MIG | Reviewed correspondence re Celsius accounts. | 0.10 | 55.00 |
| 7-Aug-23 | CDK | Confer with Receiver regarding Kang proposal. | 0.40 | 186.00 |
| 7-Aug-23 | CDK | Emails regarding general liability insurance. | 0.70 | 325.50 |
| 8-Aug-23 | CDK | Revise Subpoenas. | 0.80 | 372.00 |
| 9-Aug-23 | CDK | Prepare for and participate in meeting with MIG; confer with KJ re action items arising from same. | 2.30 | 1,069.50 |
| 10-Aug-23 | CDK | Prepare for and participate in conference call with ▮▮▮▮▮ and accountants. | 1.10 | 511.50 |
| 10-Aug-23 | MIG | Conference re production of accounting documents to joint interest party. | 0.40 | 220.00 |
| 10-Aug-23 | KAJ | Review Standard Custody invoice | 0.20 | 71.40 |
| 11-Aug-23 | MIG | Corresponded with Johnson and Kretzschmar re forensics. | 0.30 | 165.00 |
| 11-Aug-23 | MIG | Reviewed correspondence from BVI counsel. | 0.30 | 165.00 |
| 11-Aug-23 | KAJ | Call with forensic accountants ahead of SMA investor call | 0.30 | 107.10 |
| 11-Aug-23 | KAJ | Call with SMA investors and forensic accountants | 0.80 | 285.60 |
| 11-Aug-23 | KAJ | Review materials prepared by forensic accountants and send to M. Goldberg for review | 0.30 | 107.10 |
| 14-Aug-23 | CDK | Confer with investor. | 0.20 | 93.00 |
| 14-Aug-23 | KAS | Communications with paralegal and provide instruction regarding notice to investors. | 0.30 | 84.15 |
| 15-Aug-23 | CDK | Email KJ re Celsius claim. | 0.20 | 93.00 |
| 15-Aug-23 | MIG | Corresponded with BVI counsel re government requirements. | 0.40 | 220.00 |
| 15-Aug-23 | KAJ | Confer with A. Smith regarding assignment for production of documents to SMA investors | 0.20 | 71.40 |
| 15-Aug-23 | KAJ | Review and compile documents to produce to ▮▮▮▮▮ | 0.40 | 142.80 |
| 16-Aug-23 | KAJ | Call with C. Kretzschmar regarding status updates | 0.20 | 71.40 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023

Invoice Number: 9931345

Matter Number: 021049.00409624

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Aug-23 | KAJ | Download additional Google Drive data and prepare for production | 0.50 | 178.50 |
| 16-Aug-23 | KAJ | Compose emails to e-Discovery vendor regarding privilege review | 0.20 | 71.40 |
| 16-Aug-23 | KAJ | Review and compile documents to produce to Multi-Strat investor | 2.00 | 714.00 |
| 17-Aug-23 | CDK | Draft Motion to Dismiss State Court Case. | 2.60 | 1,209.00 |
| 17-Aug-23 | MIG | Prepared for and attended call with BVI counsel re regulators. | 0.40 | 220.00 |
| 17-Aug-23 | MIG | Reviewed work product being produced. | 0.40 | 220.00 |
| 17-Aug-23 | KAJ | Calls with Multi-Strat investor regarding profit and loss analysis | 0.90 | 321.30 |
| 17-Aug-23 | KAJ | Review privilege list from eDiscovery vendor and draft email to Sean Marcus regarding same | 0.90 | 321.30 |
| 17-Aug-23 | KAJ | Review and compile documents to produce to ███████ | 0.30 | 107.10 |
| 17-Aug-23 | KAJ | Review SEC initial disclosures | 1.00 | 357.00 |
| 17-Aug-23 | KAJ | Confer with C. Kretzschmar regarding production of documents to ███████ | 0.30 | 107.10 |
| 18-Aug-23 | KAJ | Call with Multi-Strat investor and draft summary of same | 0.60 | 214.20 |
| 21-Aug-23 | CDK | Telephone conference with KJ regarding case status (1.0); review and revise subpoenas (.9) | 1.90 | 883.50 |
| 21-Aug-23 | MIG | Reviewed subpoenas. | 0.40 | 220.00 |
| 21-Aug-23 | MIG | Corresponded re inability to get liability insurance. | 0.20 | 110.00 |
| 21-Aug-23 | ASH | Correspondence with C. Schmid regarding general liability insurance. | 0.20 | 141.95 |
| 21-Aug-23 | KAJ | Develop strategy for subpoenas, interviews with former employees, and producing documents to ███████ | 0.90 | 321.30 |
| 21-Aug-23 | KAJ | Discuss limitations of third-party privilege review with Sean Marcus and C. Kretzschmar | 0.40 | 142.80 |
| 21-Aug-23 | KAJ | Schedule call with former BKCoin employee | 0.10 | 35.70 |
| 21-Aug-23 | KAJ | Compile documents for production to ███████ | 1.40 | 499.80 |
| 21-Aug-23 | KAJ | Review 5th Amendment letter from Kang's counsel | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        November 13, 2023
Invoice Number:      9931345
Matter Number:       021049.00409624

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Aug-23 | KAJ | Schedule call regarding 5th Amendment letter | 0.10 | 35.70 |
| 21-Aug-23 | KAS | Call with K. Johnson regarding discovery-related matters. | 0.20 | 56.10 |
| 21-Aug-23 | KAS | Organize discovery subpoenas and related documents. | 0.40 | 112.20 |
| 22-Aug-23 | CDK | Revise Motion to Extend | 1.20 | 558.00 |
| 22-Aug-23 | MIG | Reviewed draft motion to extend deadline to file plan and revised same and conference with Kretzschmar re revisions. | 0.70 | 385.00 |
| 22-Aug-23 | KAJ | Schedule call with BKCoin employee | 0.10 | 35.70 |
| 22-Aug-23 | KAS | Organize discovery materials and calendar response deadlines. | 0.20 | 56.10 |
| 23-Aug-23 | KAJ | Research and draft response to inquiry from Multi-Strat Investor | 1.50 | 535.50 |
| 23-Aug-23 | CDK | Finalize and file Motion to Extend. | 0.80 | 372.00 |
| 23-Aug-23 | CDK | Confer with KJ regarding requests from creditor (.4); internal research re same (1.3). | 1.70 | 790.50 |
| 24-Aug-23 | MIG | Reviewed correspondence from BVI counsel. | 0.20 | 110.00 |
| 24-Aug-23 | KAJ | Call with BKCoin employee | 0.60 | 214.20 |
| 24-Aug-23 | KAJ | Draft and send email to Multi-Strat investor | 0.10 | 35.70 |
| 24-Aug-23 | CDK | Prepare for and participate in call with G. Grinberg; memo to file re same. | 0.80 | 372.00 |
| 25-Aug-23 | CDK | Revise and finalize Motion to Dismiss. | 1.20 | 558.00 |
| 25-Aug-23 | MIG | Reviewed motion to dismiss. | 0.20 | 110.00 |
| 25-Aug-23 | KAJ | Strategy call regarding 5th Amendment letter | 0.40 | 142.80 |
| 25-Aug-23 | KAJ | Email 5th Amendment cases to B. Levenson | 0.20 | 71.40 |
| 25-Aug-23 | KAJ | Review Magistrate Goodman's Discovery Order for discovery calendar procedure | 0.50 | 178.50 |
| 25-Aug-23 | KAJ | Draft and send email to Blockfills counsel | 0.20 | 71.40 |
| 25-Aug-23 | KAJ | Review motion to compel arguments | 0.80 | 285.60 |
| 25-Aug-23 | KAJ | Draft and send email to Sean Marcus regarding third-party privilege review | 0.20 | 71.40 |
| 25-Aug-23 | KAJ | Research 5th Amendment privilege over corporate devices | 1.00 | 357.00 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      November 13, 2023
Invoice Number:   9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Aug-23 | R L | Review correspondence with Kang's counsel re Kang's improper assertion of 5th Amendment in response to request for account passwords and cases cited by Kang's counsel (.6); discussion with Katie Johnson re same and possible court challenge to refusal (.2). | 0.80 | 510.00 |
| 28-Aug-23 | MIG | Reviewed and approved written consent and proposed order. | 0.60 | 330.00 |
| 28-Aug-23 | MIG | Corresponded re tax issues. | 0.40 | 220.00 |
| 28-Aug-23 | CDK | Revise, finalize, and file Motion to Dismiss. | 1.90 | 883.50 |
| 28-Aug-23 | CDK | Prepare for and participate in conference call with S. Miller and K. Johnson regarding research assignment | 0.90 | 418.50 |
| 28-Aug-23 | KAJ | Call with B. Levenson regarding 5th Amendment and potential motion to compel | 0.30 | 107.10 |
| 28-Aug-23 | KAJ | Review Blockfi bankruptcy docket regarding claim objections | 0.50 | 178.50 |
| 28-Aug-23 | AMS | Prepare list of Google Drive files produced per user for document production. | 0.70 | 163.63 |
| 29-Aug-23 | CDK | Email with SEC regarding executed consent. | 0.30 | 139.50 |
| 29-Aug-23 | CDK | Email correspondence with investor | 0.20 | 93.00 |
| 29-Aug-23 | KAJ | Review SEC initial disclosures | 1.50 | 535.50 |
| 29-Aug-23 | KAJ | Compile documents for ███████████ | 1.70 | 606.90 |
| 30-Aug-23 | CDK | Research tax issues; email correspondence with MIG and YIP re same. | 1.10 | 511.50 |
| 30-Aug-23 | KAJ | Review and redact documents responsive to Kang's Request for Production | 2.90 | 1,035.30 |
| 30-Aug-23 | KAJ | Outline response to 5th Amendment letter | 0.30 | 107.10 |
| 31-Aug-23 | CDK | Prepare for and participate in conference call with State Street | 0.70 | 325.50 |
| 31-Aug-23 | KAJ | Call with State Street regarding subpoena response | 0.40 | 142.80 |
| 31-Aug-23 | KAJ | Call with C. Kretzschmar regarding State Street subpoena call and outstanding assignments | 0.30 | 107.10 |
| 31-Aug-23 | KAJ | Call with L. Taveras regarding document production | 0.60 | 214.20 |
| 31-Aug-23 | KAJ | Review and redact documents responsive to Kang's Request for Production | 0.90 | 321.30 |
| 31-Aug-23 | KAJ | Prepare documents for ███████████ | 0.80 | 285.60 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      November 13, 2023
Invoice Number:    9931345
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 31-Aug-23 | KAJ | Review subpoena response from Formidium | 0.40 | 142.80 |
| 31-Aug-23 | KAJ | Coordinate document production platforms with State Street | 0.30 | 107.10 |
| 31-Aug-23 | KAJ | Compose checklist for document review and redactions | 0.40 | 142.80 |
| 31-Aug-23 | KAJ | Calls with Multi-Strat investor | 0.20 | 71.40 |
| 1-Sep-23 | KAJ | Draft and send correspondence to forensic accountants regarding timeline, document review, and meetings with exchanges | 0.40 | 142.80 |
| 1-Sep-23 | KAJ | Create document index for SEC initial disclosures | 0.60 | 214.20 |
| 1-Sep-23 | KAJ | Correspondence with eDiscovery team | 0.60 | 214.20 |
| 1-Sep-23 | KAJ | Compile list of original producing parties for SEC initial disclosures and send to forensic accountants | 0.50 | 178.50 |
| 3-Sep-23 | L T | Review and apply necessary redaction for user "Justin" and track review and redaction in master schedule. | 5.90 | 2,131.38 |
| 4-Sep-23 | KAJ | Review BlockFi claim rejection motion | 0.20 | 71.40 |
| 4-Sep-23 | KAJ | Email L. Tavares regarding preparation of document production | 0.10 | 35.70 |
| 4-Sep-23 | L T | Review and apply necessary redaction to documents under username "Vera" | 6.70 | 2,420.38 |
| 5-Sep-23 | MIG | Attended call with accountants re tax returns. | 0.50 | 275.00 |
| 5-Sep-23 | MIG | Reviewed bank documents. | 0.30 | 165.00 |
| 5-Sep-23 | KAJ | Draft correspondence to Delta Exchange | 0.30 | 107.10 |
| 5-Sep-23 | KAJ | Compile financial information of BVI entities for accountants | 0.80 | 285.60 |
| 5-Sep-23 | KAJ | Review subpoena response letter from State Street | 0.20 | 71.40 |
| 5-Sep-23 | ASH | Prepare for and attend conference with receiver and accountants to discuss tax returns and other related issues. | 1.00 | 709.75 |
| 5-Sep-23 | ASH | Various correspondence regarding corporate documents necessary for preparation of tax returns. | 0.50 | 354.88 |
| 5-Sep-23 | L T | Document review and apply necessary redaction. | 6.00 | 2,167.50 |
| 6-Sep-23 | MIG | Reviewed tax disclaimer addendum . | 0.30 | 165.00 |
| 6-Sep-23 | L T | Document review and apply relevant redaction. | 3.90 | 1,408.88 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        November 13, 2023
Invoice Number:      9931345
Matter Number:       021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Sep-23 | L T | Document review and apply relevant redaction. | 4.10 | 1,481.13 |
| 8-Sep-23 | L T | Review documents and apply relevant redaction. | 1.20 | 433.50 |
| 9-Sep-23 | L T | Review documents and apply relevant redaction | 2.10 | 758.63 |
| 11-Sep-23 | MIG | Corresponded with Kretzschmar and Johnson re termination of investment advisor status. | 0.20 | 110.00 |
| 11-Sep-23 | KAJ | Call with Multi-Strat investor | 0.20 | 71.40 |
| 11-Sep-23 | KAJ | Email M. Goldberg regarding payment for password subscription website | 0.20 | 71.40 |
| 11-Sep-23 | AMS | Prepare file path list of Google Drive files produced per user for document production. | 0.70 | 163.63 |
| 11-Sep-23 | AMS | Further prepare file path list of Google Drive files produced per user for document production. | 1.30 | 303.88 |
| 11-Sep-23 | AMS | Research and update mailing addresses of Investors for Schedule K-1 mailing; prepare spreadsheet for accountants regarding same. | 0.70 | 163.63 |
| 11-Sep-23 | AMS | Research and profile monthly payment invoices and receipts for Google LLC Workspace Services; prepare email regarding same. | 0.30 | 70.13 |
| 11-Sep-23 | ASH | Correspondence with K. Becker regarding K-1s and investor list. | 0.10 | 70.98 |
| 12-Sep-23 | KAJ | Discuss producing addresses to accountants | 0.40 | 142.80 |
| 12-Sep-23 | AMS | Research and prepare spreadsheet of verified Investor addresses for accountants (1.4); conference with Katie J. regarding same (.2). | 1.60 | 374.00 |
| 12-Sep-23 | AMS | Research and prepare spreadsheet and email to accountants regarding verified investor addresses. | 1.30 | 303.88 |
| 12-Sep-23 | AMS | Prepare file path list of Google Drive files produced per user for document production. | 1.10 | 257.13 |
| 13-Sep-23 | CDK | Draft Motion to Extend Deadline for Quarterly Fee Application and proposed Order granting same. [No charge per SEC Guidelines] | 2.40 | N/C |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:   November 13, 2023

Invoice Number:  9931345

Matter Number:  021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Sep-23 | CDK | Confer with accountants regarding taxes. | 0.40 | 186.00 |
| 13-Sep-23 | MIG | Numerous correspondence re tax returns and reviewed and executed tax documents. | 0.60 | 330.00 |
| 13-Sep-23 | KAJ | Call with Multi-Strat investor | 0.10 | 35.70 |
| 13-Sep-23 | KAJ | Email Blockfills counsel to schedule meeting | 0.10 | 35.70 |
| 13-Sep-23 | KAJ | Call with A. Smith to coordinate payment for password storage system | 0.10 | 35.70 |
| 13-Sep-23 | ASH | Correspondence with accountants regarding filing tax returns. | 0.20 | 141.95 |
| 13-Sep-23 | AMS | Review and profile digital copies of K-1s mailed to investors (.8); phone conference with Katie Johnson regarding password encrypted digital copies of K-1s (.2); prepare password encrypted Digital copies of K-1s and email regarding same to Katie J (.3). | 1.30 | 303.88 |
| 13-Sep-23 | AMS | Prepare file path list of Google Drive files produced per user for document production. | 1.10 | 257.13 |
| 13-Sep-23 | AMS | Continue to prepare file path list of Google Drive files produced per user for document production. | 1.50 | 350.63 |
| 13-Sep-23 | L T | Review documents and apply redaction. | 2.60 | 939.25 |
| 14-Sep-23 | MIG | Conference with Kretzschmar re fee application. [No charge per SEC Guidelines] | 0.20 | N/C |
| 14-Sep-23 | MIG | Corresponded with creditor re status. | 0.20 | 110.00 |
| 14-Sep-23 | KAJ | Revise factual background for fee application. [No charge per SEC Guidelines] | 1.90 | N/C |
| 14-Sep-23 | L T | Conduct document review and apply relevant redaction. | 2.60 | 939.25 |
| 15-Sep-23 | MIG | Conference re forensic status | 0.40 | 220.00 |
| 15-Sep-23 | KAJ | Call with cryptocurrency experts and forensic accountants | 1.40 | 499.80 |
| 15-Sep-23 | KAJ | Review Signature Bank, Galaxy Digital, and TD Bank documents in SEC initial disclosures | 1.80 | 642.60 |
| 15-Sep-23 | KAJ | Review and redact documents responsive to Kang's First Request for Production | 0.50 | 178.50 |
| 15-Sep-23 | KAJ | Draft and send email to Kang's counsel regarding discovery update and K-1s | 0.70 | 249.90 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date:     November 13, 2023

Invoice Number:   9931345

Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Sep-23 | AMS | Prepare file path list of Google Drive files produced per user for document production. | 1.30 | 303.88 |
| 15-Sep-23 | AMS | Continue to prepare file path list of Google Drive files produced per user for document production. | 1.20 | 280.50 |
| 15-Sep-23 | L T | Document review and apply relevant redactions | 3.20 | 1,156.00 |
| 16-Sep-23 | L T | Document review and apply relevant redaction. | 2.50 | 903.13 |
| 17-Sep-23 | L T | Review documents and apply redaction. | 2.70 | 975.38 |
| 18-Sep-23 | KAJ | Finalize and serve supplemental discovery production on SEC and Kang's counsel | 2.00 | 714.00 |
| 18-Sep-23 | L T | Document review and apply relevant redaction. | 2.90 | 1,047.63 |
| 19-Sep-23 | L T | Review documents and apply relevant redaction. | 2.90 | 1,047.63 |
| 20-Sep-23 | MIG | Reviewed and signed off on fee application and conference with Kretzschmar re same. [No charge per SEC Guidelines] | 0.50 | N/C |
| 20-Sep-23 | KAJ | Draft correspondence to Kang's counsel regarding Bison Digital | 2.10 | 749.70 |
| 20-Sep-23 | AMS | Prepare file path list of Google Drive files produced per user for document production. | 1.80 | 420.75 |
| 20-Sep-23 | L T | Review documents and apply relevant redaction. | 4.10 | 1,481.13 |
| 21-Sep-23 | KAJ | Email A. Smith regarding investor tax inquiry | 0.20 | 71.40 |
| 21-Sep-23 | KAJ | Review and redact invoices for fee application. [No charge per SEC Guidelines] | 1.60 | N/C |
| 21-Sep-23 | KAJ | Finalize and send correspondence to Kang's counsel regarding Bison Digital | 0.60 | 214.20 |
| 21-Sep-23 | L T | Review documents and apply relevant redaction. | 1.90 | 686.38 |
| 22-Sep-23 | KAJ | Review responses from Blockfills counsel regarding structure of their document production | 0.40 | 142.80 |
| 22-Sep-23 | KAJ | Download production of Betancourt emails | 0.40 | 142.80 |
| 22-Sep-23 | KAJ | Respond to investor tax inquiry | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023
Invoice Number: 9931345
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Sep-23 | AMS | Research and profile documents produced by State Street and email correspondence regarding same; prepare email to Katie J. regarding inaccessible link provided by State Street. | 0.40 | 93.50 |
| 23-Sep-23 | KAJ | Correspond with A. Smith regarding State Street discovery production | 0.30 | 107.10 |
| 25-Sep-23 | KAJ | Correspond with SEC counsel | 0.40 | 142.80 |
| 25-Sep-23 | KAJ | Schedule calls with MIG and SEC | 0.10 | 35.70 |
| 25-Sep-23 | AMS | Review and profile State Street production documents. | 1.20 | 280.50 |
| 26-Sep-23 | KAJ | Prepare for and attend call with SEC | 1.00 | 357.00 |
| 26-Sep-23 | KAJ | Email MIG regarding SEC call | 0.10 | 35.70 |
| 26-Sep-23 | KAJ | Confer with C. Kretzschmar regarding SEC call | 0.30 | 107.10 |
| 27-Sep-23 | MIG | Conference with Kretzschmar re fee application. [No charge per SEC Guidelines] | 0.30 | N/C |
| 27-Sep-23 | KAJ | Call with investor | 0.50 | 178.50 |
| 27-Sep-23 | KAJ | Call with MIG regarding asset freeze letter | 0.20 | 71.40 |
| 27-Sep-23 | KAJ | Review draft SFAR prepared by accountants | 0.60 | 214.20 |
| 27-Sep-23 | KAJ | Email cryptocurrency holdings to accountants | 0.40 | 142.80 |
| 27-Sep-23 | KAJ | Respond to investor inquiry | 0.30 | 107.10 |
| 28-Sep-23 | MIG | Corresponded with Kretzschmar re status report in New York action. | 0.20 | 110.00 |
| 28-Sep-23 | MIG | Reviewed SEC letter and corresponded with Johnson re same. | 0.30 | 165.00 |
| 28-Sep-23 | MIG | Reviewed Pascale's letter re Kang. | 0.20 | 110.00 |
| 28-Sep-23 | KAJ | Correspondence with forensic accountants re SFAR | 0.40 | 142.80 |
| 28-Sep-23 | KAJ | Respond to investor inquiry | 0.10 | 35.70 |
| 28-Sep-23 | KAJ | Download Betancourt email production | 0.50 | 178.50 |
| 28-Sep-23 | KAJ | Correspondence with SEC counsel and MIG | 0.30 | 107.10 |
| 29-Sep-23 | MIG | Reviewed status report for New York action and authorized filing. | 0.20 | 110.00 |
| 29-Sep-23 | MIG | Corresponded re contempt letter re Kang. | 0.20 | 110.00 |
| 29-Sep-23 | KAJ | Compose email to HSBC | 0.40 | 142.80 |
| 29-Sep-23 | KAJ | Respond to investor inquiry | 0.20 | 71.40 |

| | | | | |
|---|---|---|---|---|
| Akerman LLP | | | Invoice Date: | November 13, 2023 |
| Client: Goldberg, Michael I., As Receiver | | | Invoice Number: | 9931345 |
| Matter: Bkcoin Management, LLC | | | Matter Number: | 021049.00409624 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 29-Sep-23 | KAJ | Research KYC information requested by HSBC | 0.30 | 107.10 |
| 30-Sep-23 | KAJ | Review letter from Kang's counsel in response to SEC Asset Freeze violation letter | 0.20 | 71.40 |
| **Task Total** | **B110 - CASE ADMINISTRATION** | | **270.20** | **$99,802.36** |

**Task Code:   B120 - ASSET ANALYSIS AND RECOVERY**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 5-Jul-23 | KAJ | Draft Blockfills subpoena | 1.40 | 499.80 |
| 6-Jul-23 | KAJ | Call with JPMorgan Chase regarding document production | 0.30 | 107.10 |
| 6-Jul-23 | KAJ | Schedule call with Binance counsel | 0.10 | 35.70 |
| 6-Jul-23 | KAJ | Outline letter to former employees regarding return of employee laptops | 0.20 | 71.40 |
| 6-Jul-23 | KAJ | Draft email to C. Kretzschmar summarizing JPMorgan call | 0.10 | 35.70 |
| 7-Jul-23 | KAJ | Calls with JPMorgan Chase regarding document production | 0.30 | 107.10 |
| 7-Jul-23 | KAJ | Compose email to JPMorgan Chase regarding document production | 0.10 | 35.70 |
| 10-Jul-23 | KAJ | Email SEC to schedule call with accountants | 0.10 | 35.70 |
| 10-Jul-23 | KAJ | Update and send subpoena to Blockfills | 0.40 | 142.80 |
| 10-Jul-23 | KAJ | Compose and send email to C. Kretzschmar regarding hardware wallets | 0.30 | 107.10 |
| 10-Jul-23 | KAJ | Draft Circle subpoena | 0.50 | 178.50 |
| 10-Jul-23 | KAJ | Call with Binance counsel | 0.30 | 107.10 |
| 10-Jul-23 | KAJ | Compile notes on Binance call and send summary email to C. Kretzschmar | 0.60 | 214.20 |
| 11-Jul-23 | KAJ | Schedule call with forensic accountants and SEC | 0.20 | 71.40 |
| 12-Jul-23 | KAJ | Review Gmail account and SEC declarations regarding falsified Silvergate statements | 0.70 | 249.90 |
| 12-Jul-23 | KAJ | Send Circle subpoena | 0.30 | 107.10 |
| 13-Jul-23 | KAJ | Call with SEC and forensic accountants | 0.50 | 178.50 |
| 17-Jul-23 | KAJ | Review Blockfills response to document request | 0.20 | 71.40 |
| 17-Jul-23 | KAJ | Review Nexo documents and email | 0.20 | 71.40 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023
Invoice Number: 9931345
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Jul-23 | KAJ | Review Interactive Brokers documents | 0.30 | 107.10 |
| 17-Jul-23 | KAJ | Upload documents received from JPMorgan Chase | 0.30 | 107.10 |
| 17-Jul-23 | KAJ | Upload documents received from Interactive Brokers | 0.10 | 35.70 |
| 17-Jul-23 | KAJ | Draft and send response to Circle's request to extend deadline | 0.10 | 35.70 |
| 17-Jul-23 | KAJ | Send Nexo documents to accountants | 0.10 | 35.70 |
| 18-Jul-23 | CDK | Confer with KJ regarding outstanding assets at exchanges (.3); review existing motion (.6); draft detailed itemization needed for updated motion (.8). | 1.70 | 790.50 |
| 18-Jul-23 | KAJ | Draft and send follow up email to JPMorgan Chase | 0.20 | 71.40 |
| 18-Jul-23 | KAJ | Draft and send response to Circle regarding document requests | 0.20 | 71.40 |
| 19-Jul-23 | KAJ | Call with JPMorgan Chase regarding production of documents | 0.10 | 35.70 |
| 19-Jul-23 | KAJ | Email C. Kretzschmar regarding JPMorgan Chase call | 0.20 | 71.40 |
| 20-Jul-23 | CDK | Draft detailed memo to MIG regarding Interactive Brokers BKCoin Management, LLC account; confer with MIG regarding liquidation. | 0.70 | 325.50 |
| 24-Jul-23 | KAS | Call with A. Smith regarding document subpoenas. | 0.40 | 112.20 |
| 24-Jul-23 | KAS | Review Notice of Issuance of Subpoenas for service on parties. | 0.20 | 56.10 |
| 25-Jul-23 | CDK | Email and telephone communications regarding liquidation of brokerage account. | 0.60 | 279.00 |
| 25-Jul-23 | KAJ | Confirm access to Circle document production and draft email to Circle regarding same | 0.40 | 142.80 |
| 25-Jul-23 | KAJ | Schedule call with Zero Hash and confer with C. Kretzschmar regarding same | 0.30 | 107.10 |
| 25-Jul-23 | KAJ | Draft email to C. Kretzschmar regarding Bison Digital investment | 0.20 | 71.40 |
| 27-Jul-23 | KAJ | Email Zero Hash | 0.10 | 35.70 |
| 27-Jul-23 | KAJ | Update liquidation chart | 0.50 | 178.50 |
| 27-Jul-23 | KAJ | Withdraw USD from Coinbase and send emails to Trust and C. Kretzschmar regarding same | 0.40 | 142.80 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023
Invoice Number: 9931345
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Jul-23 | KAJ | Compile data from Coinbase, Standard Custody, and Trust and update liquidation chart and status report charts | 4.00 | 1,428.00 |
| 28-Jul-23 | KAJ | Meet with Zero Hash counsel | 0.20 | 71.40 |
| 28-Jul-23 | KAJ | Review Trust withdrawals and make cash reconciliation exhibit to status report | 1.00 | 357.00 |
| 31-Jul-23 | CDK | Review and revise emails to counsel for Celsius and FTX. | 0.30 | 139.50 |
| 31-Jul-23 | KAJ | Review proof of claim requirements for FTX and send email to FTX debtors' counsel regarding same | 0.20 | 71.40 |
| 31-Jul-23 | KAJ | Review proof of claim requirements for Celsius and draft email to Celsius debtors' counsel regarding same | 0.80 | 285.60 |
| 2-Aug-23 | KAJ | Draft letter to Kang to vacate property | 1.30 | 464.10 |
| 7-Aug-23 | KAJ | Draft freeze letter to HSBC and discuss same with C. Kretzschmar | 1.00 | 357.00 |
| 7-Aug-23 | KAJ | Call with forensic accountants | 0.50 | 178.50 |
| 7-Aug-23 | KAJ | Call with C. Kretzschmar regarding forensic accountants | 0.20 | 71.40 |
| 8-Aug-23 | KAJ | Call with forensic accountants regarding tracing | 0.40 | 142.80 |
| 8-Aug-23 | KAJ | Draft response to Celsius counsel | 0.50 | 178.50 |
| 8-Aug-23 | KAJ | Call with C. Kretzschmar regarding call with accountants | 0.20 | 71.40 |
| 10-Aug-23 | KAJ | Call with ▇▇▇▇ and forensic accountants | 0.60 | 214.20 |
| 10-Aug-23 | KAJ | Call with ▇▇▇▇ regarding document requests | 0.10 | 35.70 |
| 15-Aug-23 | KAJ | Review documents from PrimeTrust to determine any assets held there | 0.30 | 107.10 |
| 15-Aug-23 | KAJ | Compose email regarding SMA tracing to SMA investors' counsel | 0.30 | 107.10 |
| 16-Aug-23 | KAJ | Compile SMA tracing research to share with forensic accountants | 0.20 | 71.40 |
| 17-Aug-23 | KAJ | Call with Bison Digital investment company | 0.30 | 107.10 |
| 17-Aug-23 | KAJ | Review Warrant Exercise Notice ahead of meeting with Bison Digital investment company | 0.40 | 142.80 |
| 17-Aug-23 | KAJ | Compose and send emails to Multi-Strat investor regarding profit and loss analysis | 0.30 | 107.10 |
| 24-Aug-23 | KAJ | Call with forensic accountants regarding tracing of funds | 0.80 | 285.60 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023
Invoice Number: 9931345
Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Aug-23 | KAJ | Review Blockfills documents | 1.00 | 357.00 |
| 25-Aug-23 | KAJ | Review Blockfills documents and send same to forensic accountants | 0.90 | 321.30 |
| 28-Aug-23 | KAJ | Review Genesis bankruptcy materials with C. Kretzschmar | 0.50 | 178.50 |
| 30-Aug-23 | KAJ | Draft correspondence to Delta Exchange support | 0.30 | 107.10 |
| 30-Aug-23 | KAJ | Review Primetrust statements | 0.50 | 178.50 |
| 30-Aug-23 | KAJ | Review list of documents from forensic accountants regarding the organization of SEC files | 1.20 | 428.40 |
| 1-Sep-23 | KAJ | Draft and send email to Blockfills counsel regarding meeting with operations team | 0.10 | 35.70 |
| 5-Sep-23 | KAJ | Meet with forensic accountants | 0.60 | 214.20 |
| 5-Sep-23 | KAJ | Review documents from Delta Exchange | 0.30 | 107.10 |
| 7-Sep-23 | KAJ | Call with forensic accountants regarding tracing | 0.70 | 249.90 |
| 14-Sep-23 | KAJ | Download and review Deribit transaction logs and account IDs | 0.70 | 249.90 |
| 14-Sep-23 | KAJ | Call with forensic accountants and counsel for Blockfills | 0.80 | 285.60 |
| 14-Sep-23 | KAJ | Research crypto-denominated options | 0.70 | 249.90 |
| 14-Sep-23 | KAJ | Compose email to Multi-Strat investor regarding Deribit transactions | 0.20 | 71.40 |
| 19-Sep-23 | KAJ | Review FalconX and B2C2 documents | 2.10 | 749.70 |
| 19-Sep-23 | KAJ | Review emails regarding forensic analysis of cryptocurrency accounts | 0.50 | 178.50 |
| 20-Sep-23 | KAJ | Emails with forensic accountants | 0.40 | 142.80 |
| 20-Sep-23 | KAJ | Correspond with Hedera's counsel | 0.40 | 142.80 |
| 20-Sep-23 | KAJ | Compile frozen cryptocurrency documentation for forensic accountants | 2.00 | 714.00 |
| 21-Sep-23 | MIG | Reviewed chart of transfers by Kang and conference with Johnson re same. | 0.60 | 330.00 |
| 21-Sep-23 | KAJ | Meeting with forensic accountants | 1.10 | 392.70 |
| 21-Sep-23 | KAJ | Trace flow of funds to Kang's personal accounts | 2.00 | 714.00 |
| 21-Sep-23 | KAJ | Call with MIG regarding wallet tracing | 0.10 | 35.70 |
| 22-Sep-23 | MIG | Conference with Johnson re Kang wallet. | 0.20 | 110.00 |
| 22-Sep-23 | MIG | Conference with Johnson and Pascale re post freeze movement of funds. | 0.20 | 110.00 |
| 22-Sep-23 | KAJ | Correspond with Hedera counsel | 0.30 | 107.10 |
| 22-Sep-23 | KAJ | Call with SEC | 0.30 | 107.10 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:     November 13, 2023
Invoice Number:   9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Sep-23 | KAJ | Review BlockFills analysis from forensic accountants | 0.80 | 285.60 |
| 22-Sep-23 | KAJ | Correspond with Blockfills counsel | 0.50 | 178.50 |
| 22-Sep-23 | KAJ | Email forensic accountants regarding Hedera documents | 0.40 | 142.80 |
| 25-Sep-23 | KAJ | Call with forensic accountants | 0.50 | 178.50 |
| 25-Sep-23 | KAJ | Review Galaxy Digital emails | 0.40 | 142.80 |
| 26-Sep-23 | KAJ | Research Compound Finance | 1.80 | 642.60 |
| 26-Sep-23 | KAJ | Research wallet transactions on blockchain | 1.80 | 642.60 |
| 27-Sep-23 | MIG | Conference with Johnson re HSBC account and reviewed documents re same. | 0.40 | 220.00 |
| 27-Sep-23 | MIG | Reviewed correspondence to bank. | 0.20 | 110.00 |
| 27-Sep-23 | KAJ | Research the Binance transactions and account access | 0.60 | 214.20 |
| 27-Sep-23 | KAJ | Revise and send asset freeze letter to HSBC | 0.70 | 249.90 |
| 27-Sep-23 | KAJ | Review blockchain transaction data for collateralized assets | 1.70 | 606.90 |
| 27-Sep-23 | KAJ | Correspond with Delta Exchange | 0.50 | 178.50 |
| 27-Sep-23 | KAJ | Draft HSBC freeze letter | 0.70 | 249.90 |
| 27-Sep-23 | ASH | Correspondence with receiver and HSBC regarding account and asset freeze. | 0.20 | 141.95 |
| 28-Sep-23 | KAJ | Email FTX's KYC verification provider | 0.30 | 107.10 |
| 28-Sep-23 | KAJ | Correspondence with Delta Exchange | 0.20 | 71.40 |
| 28-Sep-23 | KAJ | Draft addendum to proof of claim for FTX | 1.90 | 678.30 |
| 28-Sep-23 | KAJ | Review options for filing FTX proof of claim | 0.40 | 142.80 |
| 28-Sep-23 | KAJ | Research account information for FTX for proof of claim | 0.80 | 285.60 |
| 28-Sep-23 | KAJ | Review Asset Freeze Letter | 0.80 | 285.60 |
| 29-Sep-23 | KAJ | Call with FTX Debtors Counsel | 0.20 | 71.40 |
| 29-Sep-23 | KAJ | Review and submit FTX proofs of claim | 1.50 | 535.50 |
| 29-Sep-23 | KAJ | Begin KYC verification process for FTX claims portal | 0.50 | 178.50 |
| 29-Sep-23 | KAJ | Revise addendum to proof of claim | 0.40 | 142.80 |
| 29-Sep-23 | KAJ | Correspond with FTX debtors' counsel | 0.50 | 178.50 |
| 30-Sep-23 | KAJ | Update wallet tracking alerts | 0.50 | 178.50 |
| 30-Sep-23 | KAJ | Review wallet transactions | 1.60 | 571.20 |
| **Task Total** | **B120 - ASSET ANALYSIS AND RECOVERY** | | **67.30** | **$24,715.95** |

**Task Code:   B130 - ASSET DISPOSITION**

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:    November 13, 2023
Invoice Number:    9931345
Matter Number:    021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jul-23 | CDK | Confer with MIG regarding pending sale and draft motion; outline same. | 0.80 | 372.00 |
| 10-Jul-23 | MIG | Confer with broker re sale of New York condo | 0.40 | 220.00 |
| 10-Jul-23 | KAJ | Confirm withdrawal from Receiver's Coinbase account | 0.10 | 35.70 |
| 19-Jul-23 | MIG | Corresponded with broker re condo offer | 0.40 | 220.00 |
| 21-Jul-23 | CDK | Prepare for and confer with real estate counsel regarding new sale offer. | 0.30 | 139.50 |
| 24-Jul-23 | MIG | Numerous calls with broker re property sale . | 0.60 | 330.00 |
| 26-Jul-23 | MIG | Corresponded with broker re sale of unit and contract. | 0.70 | 385.00 |
| 26-Jul-23 | CDK | Review and analyze draft sale contract. | 0.90 | 418.50 |
| 27-Jul-23 | MIG | Conference with lawyer re condo terms in contract. | 0.30 | 165.00 |
| 31-Jul-23 | CDK | Confer with Compass agent regarding pending sale and possible tenant damage. | 0.30 | 139.50 |
| 31-Jul-23 | MIG | Conference with broker and lawyer re contract. | 0.30 | 165.00 |
| 2-Aug-23 | MIG | Reviewed condo contract and correspondence from attorneys. | 0.30 | 165.00 |
| 3-Aug-23 | CDK | Draft Motion to Approve Sale Agreement | 2.30 | 1,069.50 |
| 3-Aug-23 | MIG | Reviewed and executed condominium sales contract. | 0.30 | 165.00 |
| 3-Aug-23 | MIG | Conference with broker re deposit. | 0.20 | 110.00 |
| 3-Aug-23 | KAJ | Finalize letter to Kang to vacate property | 0.20 | 71.40 |
| 4-Aug-23 | CDK | Revise sale motion. | 1.60 | 744.00 |
| 7-Aug-23 | KAJ | Review response from Kang's counsel regarding vacating apartment and paying maintenance fees | 0.30 | 107.10 |
| 10-Aug-23 | CDK | Follow up re TCO for sale purposes | 0.20 | 93.00 |
| 10-Aug-23 | CDK | Follow up with counsel for Kang re sale | 0.20 | 93.00 |
| 14-Aug-23 | MIG | Corresponded re condominium sale. | 0.40 | 220.00 |
| 15-Aug-23 | CDK | Email and telephone conference re outstanding TCO. | 0.50 | 232.50 |
| 24-Aug-23 | MIG | Corresponded re condo sale. | 0.30 | 165.00 |
| 25-Aug-23 | CDK | Review and respond to title company issues | 0.30 | 139.50 |
| 13-Sep-23 | CDK | Confer with real estate agent and others regarding status of sale. | 0.60 | 279.00 |

Akerman LLP

Client: Goldberg, Michael I., As Receiver

Matter: Bkcoin Management, LLC

Invoice Date: November 13, 2023

Invoice Number: 9931345

Matter Number: 021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Sep-23 | CDK | Confer with Receiver and others regarding occupancy of apartment. | 0.50 | 232.50 |
| 13-Sep-23 | ASH | Correspondence with J. Rubenstein regarding contract for NY property. | 0.20 | 141.95 |
| 14-Sep-23 | MIG | Corresponded with broker re condo sale. | 0.30 | 165.00 |
| **Task Total** | **B130 - ASSET DISPOSITION** | | **13.80** | **$6,783.65** |

**Task Code:** **B192 - ADVERSARY PROCEEDINGS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jul-23 | CDK | Review BKCoin-Proposed Discovery Plan and Conference Report due 7/6/23; confirm with SEC re same. | 0.50 | 232.50 |
| 6-Jul-23 | CDK | Confer with KJ regarding status of discovery. | 0.60 | 279.00 |
| 18-Jul-23 | CDK | Review initial disclosures; confer with KJ re same. | 0.60 | 279.00 |
| 18-Jul-23 | CDK | Review and analyze 5th Amendment memo; confer with KJ and team re same. | 1.30 | 604.50 |
| 20-Jul-23 | CDK | Review and analyze legal research response from R.L. | 0.80 | 372.00 |
| 21-Jul-23 | CDK | Work on outstanding discovery issues | 1.80 | 837.00 |
| 21-Aug-23 | KAJ | Revise and finalize subpoenas on fund administrators | 2.80 | 999.60 |
| 21-Aug-23 | KAS | Draft Subpoenas for Documents to Formidium and State Street Corporation. | 0.50 | 140.25 |
| 21-Aug-23 | KAS | Finalize subpoenas to Formidium and State Street and serve on counsel of record. | 0.30 | 84.15 |
| 22-Aug-23 | KAJ | Review ██████████████████ ███████████████████ | 2.50 | 892.50 |
| 23-Aug-23 | KAJ | Review ██████████ (.4) and research potential causes of action (.8) | 1.20 | 428.40 |
| 25-Aug-23 | CDK | Confer with KJ and SM re COA and SOL | 0.90 | 418.50 |
| 25-Aug-23 | KAJ | Evaluate causes of action ████████ ███████ | 0.40 | 142.80 |
| 28-Aug-23 | S M | Call with Catherine and Johnson re: litigation strategy analysis. | 0.40 | 214.20 |
| 28-Aug-23 | S M | Call with Johnson re: litigation strategy memo and analysis. | 0.20 | 107.10 |
| 28-Aug-23 | CDK | Review and analyze form of consent judgment; confer with MIG re same. | 0.70 | 325.50 |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:       November 13, 2023
Invoice Number:    9931345
Matter Number:     021049.00409624

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Aug-23 | KAJ | Strategy call with S. Miller and C. Kretzschmar regarding researching causes of action | 0.40 | 142.80 |
| 28-Aug-23 | KAJ | Strategy call with S. Miller regarding researching causes of action | 0.20 | 71.40 |
| 29-Aug-23 | KAJ | Review ████████████ | 1.50 | 535.50 |
| 30-Aug-23 | CDK | Research COA and SOL issues. | 2.90 | 1,348.50 |
| 31-Aug-23 | S M | Call with Johnson re: research assignment concerning potential claims. | 0.50 | 267.75 |
| 31-Aug-23 | S M | Review ████████████ potential litigation claims. | 4.00 | 2,142.00 |
| 31-Aug-23 | S M | Research ████████████ ████████████. | 2.00 | 1,071.00 |
| 31-Aug-23 | KAJ | Call with S. Miller regarding initial analysis ████████ and ████████ research | 0.60 | 214.20 |
| 31-Aug-23 | KAJ | Research causes of action ████████ █ | 1.50 | 535.50 |
| 1-Sep-23 | S M | Research ████████████ ████████████ for cause of action memo. | 1.80 | 963.90 |
| 5-Sep-23 | S M | Research ████████████ for litigation strategy memo. | 2.70 | 1,445.85 |
| 5-Sep-23 | S M | Draft and edit litigation strategy memo █ ████████████ | 1.50 | 803.25 |
| 5-Sep-23 | S M | Conversation with Johnson ████████ ████████. | 0.30 | 160.65 |
| 5-Sep-23 | KAJ | Research litigation strategy memo | 1.30 | 464.10 |
| 7-Sep-23 | KAJ | Research and revise litigation strategy memo | 1.20 | 428.40 |
| 10-Sep-23 | KAJ | Revise litigation strategy memo | 2.60 | 928.20 |
| 11-Sep-23 | S M | Review of litigation strategy memo for potential BKCoin claims. | 0.70 | 374.85 |
| 11-Sep-23 | KAJ | Further revise litigation strategy memo | 1.90 | 678.30 |
| **Task Total** | | **B192 - ADVERSARY PROCEEDINGS** | **43.10** | **$18,933.15** |

**Total Services**................................................................................................**$150,235.11**

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:      November 13, 2023
Invoice Number:    9931345
Matter Number:     021049.00409624

_____

**Disbursement Detail**

| <u>Date</u> | <u>Description</u> | <u>Value</u> |
|---|---|---|
| 8-Jul-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Monthly fee for Google service plan. BM/003616 | 198.59 |
| 24-Jul-23 | Airbill: 781565166180 per 006158 Invoice No: 821283851 Ship Dt: 07/24/23 Requested by Catherine K. | 22.45 |
| 24-Jul-23 | Airbill: 781564929538 per 006158 Invoice No: 821283851 Ship Dt: 07/24/23 Requested by Catherine K. | 13.67 |
| 24-Jul-23 | Airbill: 781564788406 per 006158 Invoice No: 820591274 Ship Dt: 07/24/23 Requested by Catherine K. | 22.45 |
| 25-Jul-23 | eDiscovery eDiscovery - 7/25/2023 - 5805 | 952.03 |
| 10-Aug-23 | Airbill: 782334541444 per 006158 Invoice No: 822808236 Ship Dt: 08/10/23 Per Catherine K., time sensitive | 22.74 |
| 25-Aug-23 | eDiscovery - 8/25/2023 - Inv 5969 | 232.03 |
| 31-Aug-23 | Pacer Public Records System | 4.90 |
| 8-Sep-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Monthly fee for workspace service Google. BM/003616 | 198.59 |
| 8-Sep-23 | Other Miscellaneous Charges  - Bank Of America: Other Charges - Google service monthly fee Workspace. BM/003616 | 397.18 |
| 25-Sep-23 | eDiscovery - 2023-09-25 - Inv 6133 | 652.03 |
| **Total Disbursements**..................................................................................................... | | **$2,716.66** |

Akerman LLP
Client: Goldberg, Michael I., As Receiver
Matter: Bkcoin Management, LLC

Invoice Date:        November 13, 2023
Invoice Number:    9931345
Matter Number:     021049.00409624

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---:|---:|
| AMS | A. M. Smith | 32.30 | 7,550.20 |
| ASH | A.S. Hartley | 2.40 | 1,703.41 |
| CDK | C. D. Kretzschmar | 75.70 | 34,084.50 |
| CRC | C. R. Choe | 2.00 | 620.52 |
| JSM | J. S. Meehan | 3.00 | 765.00 |
| KAJ | K. A. Johnson | 180.10 | 63,046.20 |
| KAS | K. A. Smiley | 4.10 | 1,150.05 |
| L T | L. Taveras | 55.30 | 19,977.18 |
| MIG | M. I. Goldberg | 21.20 | 11,110.00 |
| R L | R. Levenson | 4.20 | 2,677.50 |
| S M | S. Miller | 14.10 | 7,550.55 |
| **Total** | | **394.40** | **$150,235.11** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:    November 13, 2023
Invoice No.:    9931345

Michael I. Goldberg - Receiver
C/O Akerman LLP, Fort Lauderdale
201 East Las Olas Boulevard
Suite 1800
Fort Lauderdale, FL 33301

Client Name:    **Goldberg, Michael I., As Receiver**
Matter Name:    **Bkcoin Management, LLC**
Client/Matter Number:  **021049.00409624**

---

*For professional services rendered through September 30, 2023*

| | |
|---|---|
| Services | $150,235.11 |
| Disbursements | $2,716.66 |
| **Total Amount Due** | **$152,951.77** |

*To ensure proper credit to the above account, please indicate invoice no. 9931345*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

**YIP** ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

| **INVOICE DETAIL** |
|---|

Michael Goldberg, Receiver
Akerman LLP
201 East Las Olas Blvd., Suite 1800
Ft. Lauderdale, FL 33302

Invoice Number:  32108
Date:  November 9, 2023
Matter ID:  309.0003

Re:  BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Task Code: Forensic Accounting** | | | | | |
| 07/03/23 | HAL | Reviewed and updated tracing for SMA investors. | 1.2 | $375 | $ 450.00 |
| 07/10/23 | HAL | Reviewed production from BlockFi. | 1.5 | $375 | $ 562.50 |
| 07/12/23 | HAL | Discussion with CMV re: Affidavit. | 0.3 | $375 | $ 112.50 |
| 07/12/23 | CMV | Reviewed Affidavit (.9); discussion with HAL re: same (.3). | 1.2 | $245 | $ 294.00 |
| 07/13/23 | HAL | Conference call with Receiver's counsel and SEC re: document subpoena (1.1); reviewed Affidavit in preparation for call (1.3). | 2.4 | $375 | $ 900.00 |
| 07/13/23 | CMV | Discussion with Receiver's Counsel re: cryptocurrency tracing. | 0.5 | $245 | $ 122.50 |
| 07/19/23 | CMV | Discussion with SYT re: production from cryptocurrency exchanges. | 0.5 | $245 | $ 122.50 |
| 07/19/23 | SYT | Discussion with CMV re: production from cryptocurrency exchanges. | 0.5 | $245 | $ 122.50 |
| 07/28/23 | HAL | Reviewed production from the SEC. | 2.3 | $375 | $ 862.50 |
| 08/04/23 | HAL | Meeting with CMV and Receiver's counsel re: SMA investor tracing. | 0.7 | $375 | $ 262.50 |



**YIP** ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:  32108
Matter ID:  309.0003

Re:   BKCoin Management LLC
      Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/23 | CMV | Meeting with HAL and Receiver's counsel re: SMA investor tracing (.7); analyzed tracing activity (.3). | 1.0 | $245 | $  245.00 |
| 08/07/23 | CMV | Reviewed tracing activity (.9); discussion with SMA investor (.8); analyzed cryptocurrency exchange documentation (2.4). | 4.1 | $245 | $  1,004.50 |
| 08/08/23 | HAL | Conference call with Receiver's counsel re: additional records needed for SMA investor tracing (.6); reviewed SMA investor tracing diagrams (.8); discussion with CMV re: tracing analysis (.3). | 1.7 | $375 | $  637.50 |
| 08/08/23 | CMV | Updated SMA investor tracing diagrams (1.4); discussion with K. Johnson re: documentation for SMA investors (.4); discussion with HAL re: tracing analyses (.3). | 2.1 | $245 | $  514.50 |
| 08/10/23 | HAL | Meeting with Receiver's counsel and investor ████ (1.0); discussion with Receiver's counsel re: same (.3); discussion with CMV re: tracing for Multi-Strat Fund investors (.6). | 1.9 | $375 | $  712.50 |
| 08/10/23 | CMV | Discussion with C. Weaver re: BKCoin tracing (1.0); discussions with HAL re: Multi-strat investor tracing (.6). | 1.6 | $245 | $  392.00 |
| 08/11/23 | HAL | Meeting with CMV and counsel for SMA investors (.9); meeting with CMV and K. Johnson re: upcoming meeting (.2). | 1.1 | $375 | $  412.50 |
| 08/11/23 | CMV | Reviewed notes and tracing activity (.7); meeting with K. Johnson and HAL re: SMA investors (.2); meeting with HAL and SMA investor attorney (.9). | 1.8 | $245 | $  441.00 |
| 08/14/23 | HAL | Reviewed inquiry from investor ████ | 1.1 | $375 | $  412.50 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 08/23/23 | CMV | Reviewed cryptocurrency exchange documentation. | 1.2 | $245 | $ | 294.00 |
| 08/24/23 | CMV | Reviewed cryptocurrency documentation and analyses (2.2); discussion with K. Johnson re: cryptocurrency tracing analysis (.8); email communications with attorneys (.2). | 3.2 | $245 | $ | 784.00 |
| 08/24/23 | AY | Prepared reconciliation of bank statement balances to the calculated balances of master bank analysis. | 2.9 | $195 | $ | 565.50 |
| 08/25/23 | CMV | Discussion with AY re: bank statement reconciliation. | 0.5 | $245 | $ | 122.50 |
| 08/25/23 | AY | Discussion with CMV re: bank statement reconciliation (.5); reviewed and analyzed documents from SEC production including Formidium records (4.4); reviewed documents from Bittrex (2.9). | 7.8 | $195 | $ | 1,521.00 |
| 08/28/23 | AY | Continued to review and analyze documents produced by the SEC including documents from Kraken (4.1); reviewed document production from Robinhood (2.8). | 6.9 | $195 | $ | 1,345.50 |
| 08/29/23 | CMV | Reviewed files from SEC production. | 1.8 | $245 | $ | 441.00 |
| 08/29/23 | AY | Reviewed Binance records (2.2); prepared cryptocurrency tracing analysis of Binance accounts (4.3). | 6.5 | $195 | $ | 1,267.50 |
| 08/30/23 | CMV | Reviewed SEC production (2.3); communications with Receiver and Receiver's counsel (.2). | 2.5 | $245 | $ | 612.50 |
| 09/05/23 | CMV | Reviewed and organized files needed for tax return preparation (.7); discussion with SYT and AY re: cryptocurrency exchanges review (.6). | 1.3 | $245 | $ | 318.50 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/23 | SYT | Discussion with CMV and AY re: cryptocurrency exchanges review. | 0.6 | $245 | $ 147.00 |
| 09/05/23 | AY | Discussion with CMV and SYT re: cryptocurrency exchanges review. | 0.6 | $195 | $ 117.00 |
| 09/06/23 | CMV | Discussion with AY re: BKCoin document review (.8); reviewed FalconX documentation (.5). | 1.3 | $245 | $ 318.50 |
| 09/06/23 | AY | Prepared tracing analysis for FalconX Exchange accounts (6.3); discussion with CMV re: analysis (.8). | 7.1 | $195 | $ 1,384.50 |
| 09/07/23 | CMV | Reviewed cryptocurrency exchange production (.8); discussion with K. Johnson re: FalconX and B2C2, as well as outstanding crypto documentation (.7); reviewed additional documentation received (.4); discussion with AY re: FalconX analysis (.2). | 2.1 | $245 | $ 514.50 |
| 09/07/23 | AY | Prepared crypto tracing analysis for the B2C2 exchange (3.9); continued updating the crypto tracing analysis for the FalconX exchange (1.7); discussion with CMV re: FalconX analysis (.2). | 5.8 | $195 | $ 1,131.00 |
| 09/12/23 | HAL | Conference call with D. William re: cryptocurrency expert. | 0.8 | $375 | $ 300.00 |
| 09/13/23 | CMV | Reviewed cryptocurrency data from FalconX and blockfills. | 1.7 | $245 | $ 416.50 |
| 09/13/23 | AY | Finalized tracing analysis for B2C2 and FalconX. | 4.2 | $195 | $ 819.00 |
| 09/14/23 | HAL | Reviewed production from Blockfills in preparation for upcoming call. | 1.1 | $375 | $ 412.50 |

## YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/23 | CMV | Discussion with AY re: FalconX (.9); prepared for Blockfills discussion (.3); meeting with representatives from Blockfills and K. Johnson (.4); follow-up conversation with K. Johnson (.2). | 1.8 | $245 | $    441.00 |
| 09/14/23 | AY | Discussion with CMV re: FalconX analysis (.9); continued updating crypto tracing analysis for Circle (5.1). | 6.0 | $195 | $ 1,170.00 |
| 09/15/23 | HAL | Conference call with Receiver's counsel, cryptocurrency expert and CMV. | 1.0 | $375 | $    375.00 |
| 09/15/23 | CMV | Reviewed BKCoin Crypto Data (.2); conference call with Receiver's counsel, cryptocurreny expert and HAL (1.0); discussion with attorneys re: next steps (.5). | 1.7 | $245 | $    416.50 |
| 09/18/23 | CMV | Updated FalconX analysis (4.7); updated Reliz LTD analysis (1.7). | 6.4 | $245 | $ 1,568.00 |
| 09/19/23 | CMV | Discussion with AY re: updates to FalconX (.4); discussion with AY re: Circle Partners analysis (.2); updated B2C2 analysis (4.1); email communications with attorney (.2). | 4.9 | $245 | $ 1,200.50 |
| 09/19/23 | AY | Discussion with CMV re: updates to FalconX analysis (.4); discussion with CMV re: updates to Circle analysis (.2); updated FalconX crypto tracing analysis (3.2); updated Circle crypto tracing analysis (2.1). | 5.9 | $195 | $ 1,150.50 |
| 09/20/23 | CMV | Updated cryptocurrency tracing analyses. | 5.8 | $245 | $ 1,421.00 |
| 09/20/23 | AY | Continued updating cryptocurrency analysis. | 4.8 | $195 | $    936.00 |
| 09/21/23 | CMV | Discussion with K. Johnson re: cryptocurrency tracing analyses (1.0); reviewed and updated cryptocurrency tracing analyses (2.9). | 3.9 | $245 | $    955.50 |



**YIP** ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
       Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/23 | AY | Continued analysis of accounts held at Circle. | 3.1 | $195 | $   604.50 |
| | | **Task Code: Forensic Accounting Subtotal** | **132.7** | | **$   31,654.50** |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **Task Code: Status Reports** | | | | | |
| 07/19/23 | HAL | Reviewed Standard Fund Accounting Report ("SFAR") report (1.7); identified and gathered records for preparation of SFAR report (1.4). | 3.1 | $375 | $ 1,162.50 |
| 08/02/23 | HAL | Discussion with C. Kretzchmar re: case update and preparation of SFAR. | 1.0 | $375 | $ 375.00 |
| 09/19/23 | HAL | Reviewed SFAR template and retrieved supporting documents needed. | 2.7 | $375 | $ 1,012.50 |
| 09/22/23 | DDZ | Prepared SFAR. | 1.2 | $300 | $ 360.00 |
| 09/25/23 | HAL | Conference call with Receiver's counsel and DDZ re: SFAR. | 0.5 | $375 | $ 187.50 |
| 09/25/23 | DDZ | Continued to prepare SFAR (.5); conference call with Receiver's counsel and HAL re: same (.5). | 1.0 | $300 | $ 300.00 |
| 09/26/23 | DDZ | Continued to prepare SFAR. | 3.3 | $300 | $ 990.00 |
| 09/27/23 | DDZ | Continued to prepare SFAR. | 1.6 | $300 | $ 480.00 |
| 09/28/23 | HAL | Reviewed and updated SFAR prepared by DDZ. | 1.1 | $375 | $ 412.50 |
| 09/28/23 | DDZ | Finalized SFAR. | 0.5 | $300 | $ 150.00 |
| | | **Task Code: Status Reports Subtotal** | **16.0** | | **$ 5,430.00** |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **Task Code: Tax Issues** | | | | | |
| 08/08/23 | KRB | Prepared request of documents needed for tax return preparation. | 0.9 | $350 | $   315.00 |
| 08/12/23 | KRB | Reviewed filing requirements for case. | 0.4 | $350 | $   140.00 |
| 08/23/23 | HW | Conference call with BKCoin CPA on 2022 Form 1065 preparation and accounting for the 2022 year. | 1.6 | $375 | $   600.00 |
| 08/30/23 | HAL | Reviewed tax inquiry from investor (.5); discussion with the KRB re: same (.7). | 1.2 | $375 | $   450.00 |
| 08/30/23 | KRB | Discussion with HAL re: tax inquiry from investor. | 0.7 | $350 | $   245.00 |
| 08/31/23 | HW | Discussion with KRB on required preparation (.6); reviewed records available to date to determine documents available for tax preparation purposes (1.3). | 1.9 | $375 | $   712.50 |
| 08/31/23 | KRB | Researched alternatives for filing incomplete returns in previous years (3.9); discussion with HW re: same (.6). | 4.5 | $350 | $   1,575.00 |
| 09/01/23 | KRB | Analyzed information available to prepare returns. | 3.5 | $350 | $   1,225.00 |
| 09/02/23 | KRB | Prepared draft tax returns for three of the receivership entities. | 3.5 | $350 | $   1,225.00 |
| 09/03/23 | KRB | Analyzed 2021 tax returns for the three receivership entities that filed returns. | 2.5 | $350 | $   875.00 |
| 09/04/23 | KRB | Continued preparation of 2022 1065s. | 4.0 | $350 | $   1,400.00 |
| 09/05/23 | HAL | Discussion with CMV and DDZ re: records available for tax team and work to be performed. | 0.8 | $375 | $   300.00 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/23 | HW | Reviewed files gathered by CMV and DDZ for potential trial balances of the Receivership entities. | 1.8 | $375 | $   675.00 |
| 09/05/23 | DDZ | Discussion with HAL and CMV re: financial statements available for income tax return preparation and next steps. | 0.8 | $300 | $   240.00 |
| 09/05/23 | CMV | Discussion with HAL and DDZ re: available records for tax return preparation and gathering of records for tax team. | 0.8 | $245 | $   196.00 |
| 09/05/23 | KRB | Researched disclosure statements. | 3.5 | $350 | $ 1,225.00 |
| 09/06/23 | KRB | Prepared disclosure and attachments for Form 1065. | 2.5 | $350 | $   875.00 |
| 09/08/23 | HW | Telephone conference with J. Soldavini, CPA on 2022 tax filing requirements, K1 matters  and returns on extension (1.1); reviewed 2021 returns for Bison Digital, LLC; BK Coin Capital LP and BK Coin Management, LLC for nature of work to be performed and multiple discussions with KRB re: finalizing of tax returns (2.1). | 3.2 | $375 | $ 1,200.00 |
| 09/08/23 | KRB | Continued preparation of 2022 1065s, including multiple discussions with HW. | 4.0 | $350 | $ 1,400.00 |
| 09/11/23 | HW | Continued review of draft 2022 returns for  Bison Digital, LLC; BK Coin Capital LP and BK Coin Management, LLC (1.4); conference call with Receiver staff on addresses for K1 recipients and e-filing requirements (1.8). | 3.2 | $375 | $ 1,200.00 |
| 09/11/23 | KRB | Finalized and reviewed 2022 Forms 1065. | 2.5 | $350 | $   875.00 |

# YIP ASSOCIATES

FORENSIC ACCOUNTING +
FINANCIAL INVESTIGATIONS

Invoice Number:   32108
Matter ID:   309.0003

Re:   BKCoin Management LLC
Case No. 1:23-cv-20719-RNS

For Professional Services Rendered July 1, 2023 through September 30, 2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/23 | HW | Finalized e-filing of tax returns (2.3); collate all returns for K1 mailings and  (1.7). | 4.0 | $375 | $    1,500.00 |
| 09/12/23 | KRB | Prepared Forms 1065 for filing. | 3.4 | $350 | $    1,190.00 |
| | | **Task Code: Tax Issues Subtotal** | **55.2** | | **$    19,638.50** |
| | | **Total Fees** | **203.9** | | **$    56,723.00** |

**Expenses**

| | |
|--|--|
| Print Job (476 pages at 15¢/page) | $    71.40 |
| **Total Expenses** | **$    71.40** |
| **Total Amount Due** | **$    56,794.40** |

**Please remit payment by mail to:**

Yip Associates
2 South Biscayne Blvd., Suite 2690
Miami, FL 33131

**Or, via ACH / wire transfer to:**

FIRST HORIZON BANK
165 Madison Avenue
Memphis, TN 38103

ABA Number:                     **084000026**
Bank SWIFT / BIC Code:    **FTBMUS44**

FIRST HORIZON BANK Credit Account
Information

FHB Customer Name:      **YIPCPA, LLC d/b/a YIP ASSOCIATES**
FHB Account Number:      **4400000149**
**Amount of Wire:**              **$56,794.40**

**For Credit to:**                  Yip Associates
2 South Biscayne Blvd., Suite 2690
Miami, FL 33131